## UNITED STATES BANKRUPTCY COURT
## FOR THE MIDDLE DISTRICT OF LOUISIANA

IN RE
**KOLOGIK, LLC, ET AL.,**[1]              **CASE NO. 24-10311**
            **DEBTORS.**                  **CHAPTER 11**
                                          **(JOINT ADMINISTRATION)**

### ORDER EXTENDING TIME IN WHICH DEBTORS HAVE THE EXCLUSIVE RIGHT TO SEEK CONFIRMATION OF A CHAPTER 11 PLAN

Considering the *Expedited Motion for Entry of Order Extending Time in which Debtors have the Exclusive Right to Seek Confirmation of a Chapter 11 Plan* (P-187) (the "Motion"),[2] filed by the above-captioned debtors in possession (the "Debtors"), and finding the court has jurisdiction over this matter, that due notice of the Motion was provided, no oppositions having been filed, and the relief requested in the Motion is in the best interests of the Debtors, their estates, their stakeholders, and all other parties in interest:

**IT IS ORDERED** that pursuant to section 1121(d) of the Bankruptcy Code, the Debtors are granted an extension of time in which they hold the exclusive right to obtain confirmation of a chapter 11 plan through December 19, 2024.

**IT IS FURTHER ORDERED** that notwithstanding any bankruptcy rule to the contrary, this order shall take effect immediately upon its entry.

**IT IS FURTHER ORDERED** that the Debtors are authorized to take all actions necessary to effectuate the relief granted in this order.

---

[1]    The debtors and debtors in possession these chapter 11 cases (the "Chapter 11 Cases"), along with the last four digits of their respective Employer Identification Numbers, are as follows: ResolveKo, LLC (formerly Kologik, LLC) (3729), Case No. 24-10311; ResolveKo Capital LLC (formerly Kologik Capital, LLC) (3729) Case No. 24-10312; and ResolveKo Capital II, LLC (formerly Kologik Capital II, LLC) (3729), Case No. 24-10313. The Debtors' mailing address is: 300 Main St., Ste. #1600, Baton Rouge, LA, 70801.

[2]    Capitalized terms not otherwise defined herein take their meaning from the referenced motion.

**IT IS FURTHER ORDERED** that the court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this order.

Baton Rouge, Louisiana, October 11, 2024.

**/s/ Michael A. Crawford**
MICHAEL A. CRAWFORD
UNITED STATES BANKRUPTCY JUDGE

United States Bankruptcy Court
Middle District of Louisiana

In re:                                                                                                          Case No. 24-10311-MAC
Kologik, LLC                                                                                             Chapter 11
  Debtor

# CERTIFICATE OF NOTICE

District/off: 053N-3         User: ao1492bnc            Page 1 of 26
Date Rcvd: Oct 11, 2024       Form ID: pdf802           Total Noticed: 1384

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Oct 13, 2024:

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Kologik, LLC, 301 Main Street, Suite 2200, Baton Rouge, LA 70801-0014 |
| cr | + | Riva Ridge Master Fund, c/o E. Stewart Spielman, Hinshaw & Culbertson LLP, 400 Convention Street, Ste. 1001, Baton Rouge, LA 70802-5616 |
| cr | | Rob Wolf, McGlinchey Stafford, PLLC, 601 Poydras Street, 12 Floor, New Orleans, LA 70130 |
| cr | | TSB Ventures, LLC, 4 Briarwood Lane, Lincolnshire, IL 60069-2500 |
| cr | + | Victor Trahan, III, 701 Poydras Street, Suite 150P, New Orleans, LA 70139, UNITED STATES 70139-6001 |
| acc | | Wright, Moore, DeHart, Dupuis & Hutchinson, LLC, 100 Petroleum Drive, PO Box 80569, Lafayette, LA 70598-0569 |
| 2111559 | + | 100th Judicial District Attorney's Offic, 800 West Ave., Box 1, Wellington, TX 79095-3039 |
| 2111560 | | 1105 Media Inc., General LockboxFile 2273, 1801 W Olympic Blvd, Pasadena, CA 91199-2273 |
| 2111561 | + | 180pros, LLC, 2638 S Sherwood Forest Ste 222, Baton Rouge, LA 70816-3401 |
| 2111562 | + | 20th Judicial District Attorney Office (, P.O. Box 1247, St. Francisville, LA 70775-1247 |
| 2111563 | + | 24th Judicial District Drug Task Force (, 4170 Highway 641 South, Camden, TN 38320-7036 |
| 2111564 | + | 32nd Judicial District Attorney's Office, 100 E. Third St., Ste 201, Sweetwater, TX 79556-4576 |
| 2111565 | | 3Cloud LLC, 3025 Highland Parkway, Suite 525, Downers Grove, IL 60515-5667 |
| 2111566 | | 4imprint, Inc., 25303 Network Place, Chicago, IL 60673-1253 |
| 2111567 | + | 4th Judicial District Judge (LA), 300 St John Street, Monroe, LA 71201-7395 |
| 2111568 | + | 81st Judicial District Attorney's Office, 1105 A Street, Floresville, TX 78114-1909 |
| 2111573 | + | ADP, 2205 Enterprise Drive, Suite C, Florence, SC 29501-1115 |
| 2111575 | + | AFIS & Biometrics, AFIS & Biometrics Consulting, Inc., 895 Dove Street, 3rd Floor, Newport Beach, CA 92660-2941 |
| 2111597 | | AQUE Investment Group, 16415 Road, Suite 100, Addison, TX 75001 |
| 2111569 | + | Abernathy Municipal Court (TX), 811 Avenue D, PO Box 310, Abernathy, TX 79311-0310 |
| 2111570 | + | Abernathy Police Department (TX), 811 Avenue D, Abernathy, TX 79311-3400 |
| 2111572 | + | Addis Police Department (LA), PO Box 122, Addis, LA 70710-0122 |
| 2111574 | #+ | Affinity Law Group, LLC, 1610 Des Peres Road, Suite 100, St. Louis, MO 63131-1850 |
| 2111576 | | Airgroup Corporation, PO Box 844722, Dallas, TX 75284-4722 |
| 2111577 | + | Alba Police Department (TX), PO Box 197, Alba, TX 75410-0197 |
| 2111578 | | Alba-Golden ISD (TX), Hwy 69 N, Alba, TX 75410 |
| 2111579 | + | Albany Police Department (TX), 425 S. 2nd Street, PO Box 3248, Albany, TX 76430-8059 |
| 2111580 | + | Albany Village Police Department (LA), 29980 Mulberry St., Albany, LA 70711-2928 |
| 2131669 | + | Albert Dale Clary, 1800 City Farm Drive, Building 6, Baton Rouge, Louisiana 70806, adc@longlaw.com, Counsel for Victor F. Trahan, III 70806-7500 |
| 2111581 | + | Alen Inc., 6207 Cottage Hill Road, Ste. G-2, Mobile, AL 36609-3113 |
| 2111582 | + | Alexander Sides Brinson, Spaht & Mullins, LLC, 4232 Bluebonnet Blvd, Baton Rouge, LA 70809-9630 |
| 2111583 | | Alexandria Police Department (LA), PO Box 71, Alexandria, LA 71309-0071 |
| 2111585 | + | Alma Municipal Court (TX), 104 Interurban Road, Alma, TX 75119-0758 |
| 2111586 | + | Alma Police Department (TX), 104 Interurban Road, Alma, TX 75119-0758 |
| 2111587 | | Alpine ISD (TX), 704 Sul Ross Avenue, Alpine, TX 79830 |
| 2111588 | + | Alpine Police Department (TX), 309 W. Sul Ross Avenue, ATTN: Chief Scown, Alpine, TX 79830-4513 |
| 2111589 | + | Alvarez & Marsal Taxand, LLC, Attn: Liz Carrington, 600 Madison Avenue, New York, NY 10022-1615 |
| 2111590 | + | Alvord ISD Police Department (TX), 185 Mosley Ln, Alvord, TX 76225 |
| 2111591 | + | Amarillo College Moore County Campus (TX, 1220 East First, Dumas, TX 79029-3554 |

| | | |
|---|---|---|
| 2111592 | + | Amarillo College Police Department (TX), 2201 South Washington, Amarillo, TX 79109-2411 |
| 2111593 | + | Anacoco Police Department (LA), PO Box 280, Anacoco, LA 71403-0280 |
| 2111594 | + | Anders Minkler Huber & Helm LLP, 800 Market Street, Suite 500, Saint Louis, MO 63101-2298 |
| 2111595 | + | Anson Police Department (TX), 1314 Commercial Ave, Anson, TX 79501-4313 |
| 2111596 | + | Anthony L.G., PLLC, 330 Clematis Street, Ste. 217, West Palm Beach, FL 33401-4602 |
| 2111598 | + | Arbor Strategies, LLC, 8000 Towers Crescent Dr, Suite 1350, Vienna, VA 22182-6236 |
| 2111599 | + | Archer City Police Department (TX), 206 E. Walnut, P.O. Box 367, Archer City, TX 76351-0367 |
| 2111600 | + | Archer County Constable Precinct 1 (TX), 138 Strange Dr., Holliday, TX 76366-4404 |
| 2111601 | | Archer County Constable Precinct 2 (TX), 1302 Clipper Lane, Lakeside City, TX 76308 |
| 2111602 | | Archer County Constable Precinct 3 (TX), 100 Law Enforcement Way, Archer, TX 76351 |
| 2111603 | | Archer County Constable Precinct 4 (TX), P.O. Box 458, Windthorst, TX 76366 |
| 2111604 | + | Archer County Sheriff's Office (TX), 100 Law Enforcement Way, PO Box 517, Archer City, TX 76351-0517 |
| 2111605 | + | Armstrong County Justice of the Peace Co, PO Box 539, Claude, TX 79019-0539 |
| 2111606 | + | Armstrong County Sheriff's Office (TX), 110 W. 1st St., PO Box 531, Claude, TX 79019-0531 |
| 2111607 | + | Arp Municipal Court (TX), P O Drawer 68, Arp, TX 75750-0068 |
| 2111608 | + | Arp Police Department (TX), 109 W. Longview Street, Arp, TX 75750-5604 |
| 2111609 | + | Ascension Parish Sheriff's Office - Dona, 300 Houmas St, PO Box 268, Donaldsonville, LA 70346-0268 |
| 2111610 | + | Atascosa County Constable Precinct 1 (TX, 2136 2nd Street, Pleasanton, TX 78064-1934 |
| 2111611 | + | Atascosa County Constable Precinct 2 (TX, 1567 FM 3175, Lytle, TX 78052-3953 |
| 2111612 | | Atascosa County Constable Precinct 3 (TX, 2240 N US Hwy 16, Jourdanton, TX 78026 |
| 2111613 | | Atascosa County Constable Precinct 4 (TX, 744 Hwy 281 South, Pleasanton, TX 78064 |
| 2111615 | + | Aubrey Police Department (TX), 108 East Elm Street, 107 S. Main Street, Aubrey, TX 76227-5519 |
| 2111616 | + | Autotask Corporation, P.O. Box #21912, New York, NY 10087-0001 |
| 2111617 | + | Avery ISD Police Department (TX), 150 San Antonio St, Avery, TX 75554-9551 |
| 2111618 | | Baird City Marshal's Office (TX), 415 Chestnut St., Baird, TX 79504 |
| 2111619 | + | Baird Municipal Court (TX), 328 Market St, Baird, TX 79504-6410 |
| 2111620 | + | Baker Donelson, P.O. Box 14167, Jackson, MS 39236-4167 |
| 2111621 | + | Baker Police Department (LA), 1320 Alabama Street, Baker, LA 70714-2808 |
| 2111622 | + | Ball Police Department (LA), 100 Municipal Lane, Ball, LA 71405-3314 |
| 2111623 | + | Ballinger Police Department (TX), 106 N 9th St, Ballinger, TX 76821-5502 |
| 2111624 | + | Bandera City Marshal's Office (TX), 511 Main Street, Bandera, TX 78003-3983 |
| 2111625 | + | Bandera County Constable Precinct 2 (TX), 9155 FM 1283, Lakehills, TX 78063-6272 |
| 2111626 | + | Bandera County Sheriff's Office (TX), 3360 State Hwy. 173, PO Box 607, North Bandera, TX 78003-0607 |
| 2111627 | + | Bandera Municipal Court (TX), 511 Main Street, PO Box 2279, Bandera, TX 78003-2279 |
| 2111628 | + | Bangs Police Department (TX), 109 S. 1st Street, PO Box 188, Bangs, TX 76823-0188 |
| 2111629 | + | Bardwick Solutions LLC, 5014 Geraldine Ct, Missoula, MT 59803-9677 |
| 2111631 | + | Bartlett Police Department (TX), 3730 Appling Rd, PO Box 670, Bartlett, TX 76511-0670 |
| 2111632 | + | Baskin Police Department (LA), PO Box 359, Baskin, LA 71219-0359 |
| 2111633 | + | Bastrop Police Department (LA), PO BOX 431, Bastrop, LA 71221-0431 |
| 2111634 | + | Baton Rouge Alcohol, Tobacco, and Firear, 5757 Corporate Boulevard, Suite 300, Baton Rouge, LA 70808-2559 |
| 2111635 | + | Baton Rouge Alcoholic Beverage Control (, 9048 Airline Hwy, Baton Rouge, LA 70815-4103 |
| 2111636 | | Baton Rouge Constable (LA), 223 St. Louis St., B46, Baton Rouge, LA 70802 |
| 2111637 | + | Baton Rouge Police Department (LA), 604 Mayflower Street Bldg 9, Baton Rouge, LA 70802-6421 |
| 2111638 | + | Beauregard Parish Comm District (LA), 410 Bolivar Bishop Dr, DeRidder, LA 70634-5080 |
| 2111639 | + | Beauregard Parish Sheriff's Office (LA), 120 S Stewart Stree, DeRidder, LA 70634-4050 |
| 2111640 | + | Bee County Sheriff's Office (TX), 1509 Galloway Drive, Beeville, TX 78102-6148 |
| 2111641 | + | Beeville ISD Police Department (TX), 201 N. St Marys, Beeville, TX 78102-4606 |
| 2111642 | + | Beeville Police Department (TX), 402 N. Washington St, Beeville, TX 78102-3991 |
| 2111643 | + | Belchertown Police Department (MA), 70 State Street, Belchertown, MA 01007-9494 |
| 2111644 | + | Belchertown Public Schools (MA), 14 Maple Street, Belchertown, MA 01007-6500 |
| 2111645 | + | Bells Municipal Court (TX), PO Box 95, Bells, TX 75414-0095 |
| 2111646 | + | Bells Police Department (TX), 203 South Broadway Street, Bells, TX 75414-2689 |
| 2111647 | | Benavides Municipal Court (TX), 213 N. Clark, P.O. Box R, Benavides, TX 78341-0918 |
| 2111648 | + | Benavides Police Department (TX), 213 N Clark, P.O. Drawer R, Benavides, TX 78341-0918 |
| 2111649 | + | Benton Police Department (LA), 102 6th Street, Benton, LA 71006-9495 |
| 2111650 | + | Berger Harris, 1105 N. Market Street, 11th Floor, Wilmington, DE 19801-1209 |
| 2111651 | + | Bertram Municipal Court (TX), PO Box 1604, Bertram, TX 78605-1604 |
| 2111652 | + | Bertram Police Department (TX), 163 West Vaughn, PO BOX 1604, Bertram, TX 78605-1604 |
| 2111653 | + | Berwick Police Department (LA), 3225 3rd Street, Berwick, LA 70342-2750 |
| 2111654 | + | BeyondTrust Corporation, 11695 Johns Creek Parkway, Ste 200, Johns Creek, GA 30097-1881 |
| 2111655 | + | Bienville Parish Sheriff's Office (LA), PO Box 328, Arcadia, LA 71001-0328 |
| 2111656 | + | Big Lake Code Enforcement (TX), 203 N Plaza Ave., Big Lake, TX 76932-5213 |
| 2111657 | + | Big Lake Municipal Court (TX), 203 N Plaza, PO Box 310, Big Lake, TX 76932-0310 |

2111658    +  Big Sandy Police Department (TX), PO Box 176, Big Sandy, TX 75755-0176
2111659    +  Bishop Municipal Court (TX), PO Box 356, Bishop, TX 78343-0356
2111660    +  Bishop Police Department (TX), 119 E 4th St, Bishop, TX 78343-2203
2111661    +  Blackwater Public Safety (CA), 16029 Arrow Hwy Suite A, Irwindale, CA 91706-2066
2111662        Blackwell ISD (TX), 100 Hornet Dr., Blackwell, TX 79506
2111663    +  Blanco Police Department (TX), 437 Blanco Ave, Blanco, TX 78606-2037
2111664    +  Bland ISD Police Department (TX), 6164 FM 2194, Merit, TX 75442-8006
2111665    +  Blue Boots Group, LLC, 6227 Devinney Cir, Arvada, CO 80004-6109
2111666        Blue Mountain Police Department (MS), 110 West Mill St, Blue Mountain, MS 38610
2111667    +  Bogata Police Department (TX), 103 Clarksville Street, Bogata, TX 75417-2713
2111668    +  Bombet, Cashio, Darbonne, 11220 N. Harrell's Ferry Rd., Baton Rouge, LA 70816-8309
2111669    +  Booker Police Department (TX), 222 S. Main, PO Box M, Booker, TX 79005-0450
2111670    +  Borden County Sheriff's Office (TX), 140 E. Wilbourn Ave., PO Box 115, Gail, TX 79738-0115
2111671        Bosque County Constable Precinct 1 (TX), 500 TX 174, Meridian, TX 76665
2111672        Bosque County Constable Precinct 2 (TX), 718 South Avenue F, Meridian, TX 76665
2111673    +  Bosque County Sheriff's Office (TX), PO Box 741, 266 FM 2840, Meridian, TX 76665-0741
2111674    +  Bossier City Marshal's Office (LA), 620 Benton Rd, Bossier City, LA 71111-3703
2111675    +  Bovina Police Department (TX), 205 North St., PO Box 720, Bovina, TX 79009-0720
2111677    +  Bowie Police Department (TX), 302 Lindsey Street, Bowie, TX 76230-4912
2111678    +  Boyd Municipal Court (TX), PO Box 216, Boyd, TX 76023-0216
2111679    +  Boyd Police Department (TX), 731 East Rock Island, Boyd, TX 76023-3001
2111680    +  Brady Municipal Court (TX), PO Box 351, Brady, TX 76825-0351
2111681    +  Brady Police Department (TX), 209 South Elm Street, Brady, TX 76825-4606
2114055    +  Brandon D. Flanagan, BOUTIN LOWMAN PLLC, Jonathan M. Boutin, P.O. Box 1177, One Buttrick Road, Londonderry, NH
               03103-1177
2114054    +  Brandon-Copsync, LLC, BOUTIN LOWMAN PLLC, Jonathan M. Boutin, P.O. Box 1177, One Buttrick Road, Londonderry, NH
               03103-1177
2111682    +  Bremond Municipal Court (TX), PO Box E, Bremond, TX 76629-0020
2111683    +  Bremond Police Department (TX), 201 S Dallas, P.O. Box E, Bremond, TX 76629-0020
2111684    +  Brewster County Sheriff's Office (TX), 201 W Ave E, Alpine, TX 79830-4626
2111685    +  Briarcliffe Acres Police Department (SC), 121 N Gate Rd, Myrtle Beach, SC 29572-5619
2111686    +  Bridge City ISD Police Department (TX), 1031 Roundbunch Rd, Bridge City, TX 77611-2343
2111687    +  Briscoe County Sheriff's Office (TX), 415 Main Street, Silverton, TX 79257-2605
2111688    +  Brooks County Sheriff's Office (TX), 801 County Road 201, Falfurrias, TX 78355-5921
2111689    +  Brown & Brown of LA, LLC, 400 East Kaliste Saloom Rd, Ste 1100, Lafayette, LA 70508-8517
2111690        Brownsboro ISD Police Department (TX), 14134 State Hwy 131 E, Brownsboro, TX 75756
2111691    +  Brownsboro Municipal Court (TX), 11351 Willow, PO Box 303, Brownsboro, TX 75756-0303
2111692        Brownsboro Police Department (TX), 11351 Willow St., Brownsboro, TX 75756
2111693    +  Bruceville-Eddy Municipal Court (TX), 143 Wilcox Dr~ Ste A, Bruceville-Eddy, TX 76524-2587
2111694    +  Bruceville-Eddy Police Department (TX), 410 Hudson Lane, Eddy, TX 76524-2666
2111695    +  Brusly Police Department (LA), PO Box 750, Brusly, LA 70719-0750
2111696    +  Buckholts Municipal Court (TX), PO Box 117, Buckholts, TX 76518-0117
2111697    +  Buckholts Police Department (TX), 113 West Main, PO Box 117, Buckholts, TX 76518-0117
2111698    +  Buffalo ISD Police Department (TX), 708 Cedar Creek Rd, Buffalo, TX 75831-7618
2111699    +  Bullard ISD Police Department (TX), 1426 South Houston Street, Bullard, TX 75757-5555
2111700    +  Bullard Municipal Court (TX), PO Box 107, Bullard, TX 75757-0107
2111701    +  Bullard Police Department (TX), 114 S Phillips St, Bullard, TX 75757-5264
2111702    +  Bulloch County Correctional Institute (G, 17301 US HWY 301 NORTH, Statesboro, GA 30458-7562
2111703    +  Bulverde Municipal Court (TX), 30360 Cougar Blvd, Bulverde, TX 78163-4569
2111704    #+ Bulverde Police Department (TX), 30360 Cougar Bend, Bulverde, TX 78163-4569
2111705    +  Burnet County Constable Precinct 1 (TX), 1701 East Polk Ste 30, Burnet County North Annex, Burnet, TX 78611-2739
2111706    +  Burnet County Constable Precinct 2 (TX), 1701 East Polk Ste 7, 220 South Pierce, Burnet, TX 78611-2200
2111707    +  Burnet County Constable Precinct 3 (TX), 810 Steve Hawkins Parkway, Marble Falls, TX 78654-6357
2111708    +  Burnet County Constable Precinct 4 (TX), 810 Steve Hawkins Parkway, Marble Falls, TX 78654-6357
2111709        Buy Board, P.O. Box 975110, Dallas, TX 75397-5110
2111711    +  Byhalia Police Department (MS), 161 Hwy 309 South, Byhalia, MS 38611-9633
2111504    +  CHRISTY R. BERGERON, Office of the US Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130-3238
2111712    +  Cactus Municipal Court (TX), PO Box 365, Cactus, TX 79013-0365
2111713        Cactus Police Department (TX), 199 S. US Hwy 287, Cactus, TX 79013
2111714    +  Caddo Mills Municipal Court (TX), PO Box 490, Caddo Mills, TX 75135-0490
2111715        Caddo Mills Police Department (TX), 2309 Main St., PO Box 490, Caddo Mills, TX 75135-0490
2111717    +  Caldwell County Constable Precinct 1 (TX, 405 E. Market St, Lockhart, TX 78644-2872
2111718    +  Caldwell County Constable Precinct 2 (TX, 505 E. Fannin, Luling, TX 78648-2325

| | | |
|---|---|---|
| 2111719 | | Caldwell County Constable Precinct 3 (TX, 9675 State Hwy 142, Maxwell, TX 78656 |
| 2111720 | + | Caldwell County Constable Precinct 4 (TX, 405 E. Market, Lockhart, TX 78644-2872 |
| 2111721 | + | Caldwell County Sheriff's Office (TX), 1204 Reed Dr., Lockhart, TX 78644-4200 |
| 2111722 | + | Caldwell Parish Sheriff's Office (LA), PO Box 60, Columbia, LA 71418-0060 |
| 2111723 | + | Calhoun County Constable Precinct 2 (TX), 1539 School Road, 201 W. Austin St., Port Lavaca, TX 77979-4210 |
| 2111724 | + | Calhoun County Constable Precinct 4 (TX), 103 W Dallas Ave, PO Box 520, Seadrift, TX 77983-0520 |
| 2111725 | + | Calhoun County Sheriff's Office (FL), 20776 Central Ave E, Blountstown, FL 32424-2200 |
| 2111726 | + | Callahan County Sheriff's Office (TX), 101 West 4th Ste. 104, 432 Market St., Baird, TX 79504-5308 |
| 2111727 | | Calvert Municipal Court (TX), 620 S. Main St, Calvert, TX 77837 |
| 2111728 | + | Calvert Police Department (TX), 620 S. Main St., PO Box 505, Calvert, TX 77837-0505 |
| 2111729 | + | Cameron County District Attorney's Offic, 964 E. Harrison St., Brownsville, TX 78520-7123 |
| 2111730 | + | Cameron Municipal Court (TX), PO Box 833, Cameron, TX 76520-0833 |
| 2111731 | + | Cameron Parish Sheriff's Office (LA), 119 Smith Circle, Cameron, LA 70631-4707 |
| 2111732 | + | Cameron Police Department (TX), 605 West 4th St., Cameron, TX 76520-2406 |
| 2111733 | + | Caney City Municipal Court (TX), 15241 Barron Rd, Caney City, TX 75148-4337 |
| 2111734 | + | Caney City Police Department (TX), 15241 Barron Road, Caney City, TX 75148-4337 |
| 2111735 | + | Canton ISD Police Department (TX), 1115 S. Buffalo, Canton, TX 75103-2303 |
| 2111736 | | Canton Municipal Court (TX), 555 Hwy 243 W., Canton, TX 75103 |
| 2111737 | + | Canton Police Department (TX), PO Box 231, Canton, TX 75103-0231 |
| 2111738 | + | Canviz Consulting, 1524 Market St, Ste 150, Kirkland, WA 98033-5401 |
| 2111739 | + | Castleberry ISD Police Department (TX), 5228 Ohio Garden Road, Fort Worth, TX 76114-2669 |
| 2111740 | + | Catahoula Parish Sheriff's Office (LA), PO Box 655, Harrisonburg, LA 71340-0655 |
| 2111741 | + | Celeste Municipal Court (TX), PO Box 399, Celeste, TX 75423-0399 |
| 2111742 | + | Celeste Police Department (TX), 201 N. Hwy 69, PO Box 399, Celeste, TX 75423-0399 |
| 2111743 | + | Celina ISD Police Department (TX), 205 S Colorado, Celina, TX 75009-6441 |
| 2111744 | + | Centerville ISD (TX), 813 S Commerce, Centerville, TX 75833-1775 |
| 2111745 | + | Chaffe McCall, 1100 Poydras Street, Suite 2300, New Orleans, LA 70163-2301 |
| 2111746 | + | Chapel Hill ISD Police Department (TX), 11134 County Road 2249, Tyler, TX 75707-5304 |
| 2111747 | | Charlotte ISD (TX), 102 E. Hindes Ave, Charlotte, TX 78011 |
| 2111748 | | Charlotte Police Department (TX), 316 Jourdanton Ave, Charlotte, TX 78011 |
| 2111749 | | Charter Communications - Mandeville LA, PO Box 742614, Cincinnati, OH 45274-2614 |
| 2111750 | | Cheneyville Police Department (LA), 201 Derboune St, Cheneyville, LA 71325 |
| 2111751 | | Cherokee County Constable Precinct 3 (TX, 207 S. Patton St., 201 E. 6th St., Jacksonville, TX 75766 |
| 2111752 | + | Chico Police Department (TX), 1460 Humboldt Rd, PO Box 37, Chico, TX 76431-0037 |
| 2111753 | + | Childress County Sheriff's Office (TX), 1005 Ave F NE, Childress, TX 79201-4031 |
| 2111754 | + | Childress Municipal Court (TX), PO Box 1087, Childress, TX 79201-1087 |
| 2111755 | + | Childress Police Department (TX), 315 Commerce St, PO BOX 1087, Childress, TX 79201-1087 |
| 2111756 | + | Chillicothe Police Department (TX), 14051 US Hwy 287, PO Box 546, Chillicothe, TX 79225-0546 |
| 2111757 | + | Choudrant Police Department (LA), PO Box 288, Choudrant, LA 71227-0288 |
| 2111758 | + | Cisco College Police Department (TX), 101 College Heights, Cisco, TX 76437-1900 |
| 2111759 | + | Cisco Municipal Court (TX), 500 Conrad Hilton Blvd, PO Box 110, Cisco, TX 76437-0110 |
| 2111760 | + | Cisco Police Department (TX), 504 Conrad Hilton Blvd., Cisco, TX 76437-3136 |
| 2111761 | | City of Baton Rouge-Parish of EBR, Dept of Finance-Revenue Division, PO Box 2590, Baton Rouge, LA 70821-2590 |
| 2111762 | + | City of Dublin (Police) (GA), 100 South Church Street, Dublin, GA 31021-5259 |
| 2111763 | + | City of Oak Ridge Police Department (Kau, 8450 N State Hwy 34, Terrell, TX 75161-5358 |
| 2111764 | | City of Provencal Marshal's Office (LA), 1968 LA-117, Provencal, LA 71468 |
| 2111765 | + | Clarksville Police Department (TX), 800 W Main St, Clarksville, TX 75426-3622 |
| 2111766 | + | Clay County Constable Precinct 1 (TX), 100 N. Bridge, Henrietta, TX 76365-2800 |
| 2111767 | + | Clay County Justice of the Peace Countyw, PO Box 71, Henrietta, TX 76365-0071 |
| 2111768 | + | Clay County Sheriff's Office (TX), 215 W.Gilbert, Henrietta, TX 76365-2864 |
| 2111769 | | Clayton Fruge Ward & Hendry, 3741 La Highway 1 South, Port Allen, LA 70767 |
| 2111770 | | Clifton Larson Allen, LLP, PO Box 740863, Atlanta, GA 30374-0863 |
| 2111771 | | Clifton Municipal Court (TX), 401 W. 3rd Street, Clifton, TX 76634 |
| 2111772 | + | Clifton Police Department (TX), 402 W. 3rd St, Clifton, TX 76634-1605 |
| 2121460 | | CliftonLarsonAllen, LLP (CLA), 220 South Sixth Street, Suite 300, Minneapolis, MN 55402-1436 |
| 2111773 | + | Clyde Municipal Court (TX), PO Box 1155, Clyde, TX 79510-1155 |
| 2111774 | + | Clyde Police Department (TX), PO Box 1347, Clyde, TX 79510-1347 |
| 2111775 | + | Cockrell Hill Fire Marshal's Office (TX), 4125 West Clarendon Drive, Dallas, TX 75211-4919 |
| 2111776 | + | Cockrell Hill Municipal Court (TX), 4125 W Clarendon Dr, Dallas, TX 75211-4919 |
| 2111777 | + | Coffee City Municipal Court (TX), 7019 Pleasant Ridge Rd, Coffee City, TX 75763-3813 |
| 2111778 | + | Coffee City Police Department (TX), 7019 Pleasant Ridge Rd., Frankston, TX 75763-3813 |
| 2111779 | + | Coke County Justice of the Peace Precinc, 224 W Main St., PO Box 330, Bronte, TX 76933-0330 |
| 2111780 | + | Coke County Sheriff's Office (TX), 13 East 7th Street, PO Box 9, Robert Lee, TX 76945-0009 |

| | | |
|---|---|---|
| 2111781 | + | Cole Schotz P.C., 301 Commerce St, Suite 1700, Fort Worth, TX 76102-4126 |
| 2111782 | + | Coleman County Sheriff's Office (TX), 100 Live Oak Street, Ste 101, Coleman, TX 76834-3563 |
| 2111783 | + | Coleman Justice of the Peace Countywide, 100 W Live Oak St~ Ste 103, Coleman, TX 76834-3563 |
| 2111784 | + | Coleman Police Department (TX), 109 N. Concho St., Coleman, TX 76834-3517 |
| 2111785 | + | Colleton County Sheriff's Office (SC), 394 Mable T Willis Blvd, Walterboro, SC 29488-4566 |
| 2111786 | + | Collingsworth County Sheriff's Office (T, 810 Belton, Wellington, TX 79095-2730 |
| 2111787 | + | Collinsville Municipal Court (TX), 103 N. Main, PO Box 649, Collinsville, TX 76233-0649 |
| 2111788 | | Collinsville Police Department (TX), 101 N Main Street, Collinsville, TX 76233 |
| 2111789 | + | Colorado City Municipal Court (TX), PO Box 912, Colorado City, TX 79512-0912 |
| 2111790 | | Colorado City Police Department (TX), 201 W. 3rd, PO Box 912, Colorado City, TX 79512-0912 |
| 2111791 | + | Columbia Police Department (MS), 201 Second Street, Columbia, MS 39429-2947 |
| 2111795 | + | CommSys Inc, 7887 Washington Village Drive, Suite 220, Centerville, OH 45459-3957 |
| 2119417 | + | CommSys, Inc., 7887 Washington Village Dr, Ste 220, Dayton, OH 45459-3957 |
| 2111792 | + | Commerce ISD Police Department (TX), 604 Culver Street, Commerce, TX 75428-3608 |
| 2111793 | | Commerical Division, P.O. Box 94125, Baton Rouge, LA 70804-9125 |
| 2111794 | + | Commonwealth, 1195 S. Cloverdale Ave, Baton Rouge, LA 70808-3613 |
| 2111796 | + | Concho County Hospital (TX), 614 Eaker St, P. O. Box 987, Eden, TX 76837-0987 |
| 2111797 | + | Concho County Sheriff's Office (TX), 152 N. Roberts St., PO Box 121, Paint Rock, TX 76866-0121 |
| 2111798 | + | Concho Justice of the Peace Countywide (, PO Box 44, Paint Rock, TX 76866-0044 |
| 2111799 | + | Concordia Parish Sheriff's Office (LA), 4001 Carter Street, Room 7, Vidalia, LA 71373-3021 |
| 2111800 | + | Content Management Corporation, dba MultiView Canada, 7701 Las Colinas Ridge, Suite 800, Irving, TX 75063-7555 |
| 2111801 | + | Cordele Judicial Circuit (GA), P.O. Box 5510, Cordele, GA 31010-5510 |
| 2111802 | + | Corporate Filings LLC, 30 N Gould Street, Ste 7001, Sheridan, WY 82801-6317 |
| 2111804 | | Coushatta Police Department (LA), 1211 E. Carroll St., Elton, LA 71019 |
| 2111805 | + | Covington Police Department (LA), 609 N. Columbia St., PO Box 1059, Covington, LA 70434-1059 |
| 2111807 | + | Crane County Sheriff's Office (TX), 201 W. 6th, PO Box 1175, Crane, TX 79731-1175 |
| 2111808 | + | Crane Municipal Court (TX), 115 W 6th St, Crane, TX 79731-2628 |
| 2111809 | + | Crane Police Department (TX), 115 W. 6th St., Crane, TX 79731-2628 |
| 2111810 | + | Crawford Police Department (TX), PO Box 7, Crawford, TX 76638-0007 |
| 2111811 | + | Crimer, 929 Government St, Baton Rouge, LA 70802-6034 |
| 2111812 | + | Crockett County Justice of the Peace (Co, 909 Avenue D., PO Box 2067, Ozona, TX 76943-2067 |
| 2111813 | + | Crockett County Sheriff's Office (TX), 121 HWY 163 S., PO Box 1931, Ozona, TX 76943-1931 |
| 2111814 | + | Crosby County Sheriff's Office (TX), 201 West Aspen Street, Crosbyton, TX 79322-2503 |
| 2111815 | + | Crosbyton Police Department (TX), 121 S Ayrshire Ave, Crosbyton, TX 79322-2325 |
| 2111816 | + | Cross Plains Municipal Court (TX), PO Box 129, Cross Plains, TX 76443-0129 |
| 2111817 | + | Cross Plains Police Department (TX), 201 S. Main, PO Box 129, Cross Plains, TX 76443-0129 |
| 2111818 | + | Crowell Moring LLP, 1001 Pennsylvania Avenue NW, Washington, DC 20004-2595 |
| 2111819 | + | Crowell Municipal Court (TX), PO Box 250, Crowell, TX 79227-0250 |
| 2111820 | | Crowell Police Department (TX), 101 E California, Crowell, TX 79227 |
| 2111821 | + | Crowley ISD Police Department (TX), 512 Peach St, Crowley, TX 76036-3119 |
| 2111822 | + | Crowley Police Department (TX), 426 N Ave F, PO Box 436, Crowley, LA 70527-0436 |
| 2111823 | + | Crystal City ISD (TX), 805 E. Crockett Street, Crystal City, TX 78839-2799 |
| 2111824 | + | Crystal City Municipal Court (TX), 101 E Dimmitt St, Crystal City, TX 78839-3505 |
| 2111825 | + | Crystal City Police Department (TX), 101 E Dimmitt St, Crystal City, TX 78839-3505 |
| 2111826 | + | Cultiv8 Creative LLC, PO Box 64892, Baton Rouge, LA 70896-4892 |
| 2111827 | + | Cumby Municipal Court (TX), 100 E Main Street, PO Box 349, Cumby, TX 75433-0349 |
| 2111828 | + | Cumby Police Department (TX), 100 E.Main Street, Cumby, TX 75433-4519 |
| 2111829 | | Cuney Municipal Court (TX), 9551 US Hwy 175, Cuney, TX 75759 |
| 2111830 | + | Cuney Police Department (TX), PO Box 155, Cuney, TX 75759-0155 |
| 2111831 | + | Cybertech Systems And Software Inc., 1301 West 22nd Street, Suite 308, Oakbrook, IL 60523-2094 |
| 2111859 | + | DINA, Dental Economics, 101 Parklane Blvd, Ste 3, Sugar Land, TX 77478-5521 |
| 2111832 | + | Dacula Marshal's Office (GA), PO Box 400, Dacula, GA 30019-0007 |
| 2111833 | + | Daingerfield Lone Star ISD Police Depart, 200 Tiger Drive, Daingerfield, TX 75638-2500 |
| 2111834 | + | Daisetta Municipal Court (TX), 410 B Main Street, PO Box 549, Daisetta, TX 77533-0549 |
| 2111835 | + | Daisetta Police Department (TX), 401B Main Street, PO Box 549, Daisetta, TX 77533-0549 |
| 2111837 | + | Danbury ISD Police Department (TX), 5611 Panther Dr, Danbury, TX 77534-4102 |
| 2111838 | + | Danbury Police Department (TX), 6102 S 5th Street, PO Box 258, Danbury, TX 77534-0258 |
| 2111839 | + | Databank, 400 South Akard Street, Suite 100, Dallas, TX 75202-5326 |
| 2111840 | + | Datto, Inc., 26 Tech Valley Drive, Suite 2, East Greenbush, NY 12061-4145 |
| 2114052 | + | David L. Bateman, J. Michael McDonald, BATEMAN LAW FIRM, 6700 Jefferson Highway, Building 3, Baton Rouge, LA 70806-8287 |
| 2111841 | | Dawson Police Department (TX), 112 N Main Street, Dawson, TX 76639 |
| 2111842 | + | De Kalb Police Department (TX), 106 SE Grizzly Drive, Dekalb, TX 75559-1802 |
| 2111843 | + | De Leon Municipal Court (TX), 125 S Texas, De Leon, TX 76444-1862 |

| | | |
|---|---|---|
| 2111844 | + | De Leon Police Department (TX), 109 S Texas, PO Box 318, De Leon, TX 76444-0485 |
| 2111845 | + | DeCUIR, CLARK & ADAMS, L.L.P., 732 North Boulevard, Baton Rouge, LA 70802-5724 |
| 2111846 | + | DeKalb ISD Police Department (TX), 101 Maple St., DeKalb, TX 75559-1613 |
| 2111850 | + | DeWitt County Constable Precinct 1 (TX), 208 E Live Oak, Suite D, Cuero, TX 77954-2959 |
| 2111847 | + | Delhi Police Department (LA), 304 E. Tennessee St., Delhi, LA 71232-2922 |
| 2111848 | + | Delta Resource Group, 415 Texas St., Suite 401, Shreveport, LA 71101-3541 |
| 2111849 | | Deltek, Inc., PO BOX 75967, Baltimore, MD 21275-5967 |
| 2111851 | + | Dewitt County Constable Precinct 2 (TX), 307 N Gonzales Street, Cuero, TX 77954-2948 |
| 2111852 | + | Dickens County Justice of the Peace (TX), PO Box 70, Dickens, TX 79229-0070 |
| 2111853 | + | Dickens County Sheriff's Office (TX), 819 5th street, PO Box 59, Dickens, TX 79229-0059 |
| 2111854 | + | Dilley Municipal Court (TX), 107 E Miller St, P.O. Box 230, Dilley, TX 78017-0230 |
| 2111855 | + | Dilley Police Department (TX), 101 S. Commerce St., PO Box 227, Dilley, TX 78017-0227 |
| 2111856 | + | Dimmitt ISD Police Department (TX), 1505 Western Cir Dr, Dimmitt, TX 79027-2805 |
| 2111857 | + | Dimmitt Municipal Court (TX), PO Box 146, Dimmitt, TX 79027-0146 |
| 2111858 | + | Dimmitt Police Department (TX), 200 East Jones St., Dimmitt, TX 79027-2636 |
| 2111860 | + | Direct Recruiters Inc, 31300 Solon Road, Suite 4, Solon, OH 44139-3570 |
| 2111861 | + | Dominion Capital LLC, 256 West 38th Street, 15th Floor, New York, NY 10018-9844 |
| 2111863 | + | Donley County Justice of the Peace Preci, PO Box 62, Hedley, TX 79237-0062 |
| 2111862 | + | Donley County Justice of the Peace Preci, PO Box 828, Clarendon, TX 79226-0828 |
| 2111864 | + | Donley County Sheriff's Office (TX), 301 S. Jefferson, PO Box 910, Clarendon, TX 79226-0910 |
| 2111865 | + | Driscoll Municipal Court (TX), PO Box 178, Driscoll, TX 78351-0178 |
| 2111866 | + | Driscoll Police Department (TX), 130 West Avenue D, PO Box 178, Driscoll, TX 78351-0178 |
| 2111867 | + | Dry Prong Police Department (LA), PO Box 268, Dry Prong, LA 71423-0268 |
| 2111868 | + | Dubach Police Department (LA), 7833 Annie Lee St, Dubach, LA 71235-2201 |
| 2111869 | + | Dublin Municipal Court (TX), 213 E Blackjack, Dublin, TX 76446-2303 |
| 2111870 | + | Dublin Police Department (TX), 213 E. Blackjack Street, Dublin, TX 76446-2303 |
| 2111871 | + | Duson Police Department (LA), 498 Toby Mouton Rd, Attn: Karen, Duson, LA 70529-3016 |
| 2112908 | + | E. Stewart Spielman, Stephen P. Strohschein, and, Trevor C. Mosby, Hinshaw & Culbertson LLP, 400 Convention Street, Ste. 1001, Baton Rouge, LA 70802-5616 |
| 2116875 | + | ETC FBO Worachote Soonthornsima IRA, 2621 N Atlantic Blvd, Fort Lauderdale FL 33308-7507, , |
| 2111872 | + | Early Police Department (TX), 960 Early Blvd., PO Box 3100, Early, TX 76803-3100 |
| 2111873 | + | East Baton Rouge District Attorney's Off, 222 St. Louis St, #550, Baton Rouge, LA 70802-5816 |
| 2111874 | + | East Baton Rouge Sheriff's Office, Sid J. Gautreaux, III, PO Box 919319, Dallas, TX 75391-9319 |
| 2111875 | + | East Carroll Sheriff's Office (LA), PO Box 246, Lake Providence, LA 71254-0246 |
| 2111876 | + | East Feliciana Sheriff's Office (LA), PO Box 207, Clinton, LA 70722-0207 |
| 2111877 | + | East Mountain Police Department (TX), 103 Municipal Dr, Gilmer, TX 75645-4001 |
| 2111878 | + | East Tawakoni Police Department (TX), 288 Briggs Blvd., East Tawakoni, TX 75472-7140 |
| 2111879 | + | Eastland County Dispatch (TX), 13301 South Highway 6, 100 West Main Suite 204, Eastland, TX 76448-2700 |
| 2111880 | + | Eastland ISD (TX), 900 W. Plummer, Eastland, TX 76448-2500 |
| 2111881 | + | Eastland Municipal Court (TX), 113 East Commerce ST, PO Box 749, Eastland, TX 76448-0749 |
| 2111882 | + | Eastland Police Department (TX), 416 S. Seaman St., PO Box 749, Eastland, TX 76448-0749 |
| 2111883 | + | EasyDMARC, 8 The Green St, Suite 7668, Dover, DE 19901-3618 |
| 2111884 | | Eckert Seamans Cherin & Mellott, LLC, P.O. Box 643187, Pittsburgh, PA 15264-3187 |
| 2111885 | + | Ecru Police Department (MS), 176 Main Street, Ecru, MS 38841-9432 |
| 2111886 | + | Ector County Attorney - Environmental (T, 1010 East 8th St, Odessa, TX 79761-4634 |
| 2111887 | + | Ector County Hospital District Police De, 500 W 4th St, Odessa, TX 79761-5001 |
| 2111888 | + | Ector Police Department (TX), 206 N. Main St., PO Box 188, Ector, TX 75439-0188 |
| 2111889 | + | Edge Hosting, 120 E. St., Suite 1900, Baltimore, MD 21222-6119 |
| 2111890 | + | Edgewood ISD Police Department (Van Zand, 804 E. Pine St, Edgewood, TX 75117-3347 |
| 2111891 | + | Edgewood Police Department (TX), 207 NE. Front St., PO Box 377, Edgewood, TX 75117-0377 |
| 2111892 | | Elayn Hunt Correctional Center (LA), 6925 LA-74 St, Gabriel, LA 70776 |
| 2111893 | + | Elite Technologies And Computer Repair, Attn: Acct. Rec., P.O. Box 430, Sunray, TX 79086-0430 |
| 2111894 | + | Ellis County Constable Precinct 2 (TX), 701 S IH 35E, Waxahachie, TX 75165-4702 |
| 2111895 | + | Ellis County Constable Precinct 3 (TX), 101 W. Main St., Suite 100B, Waxahachie, TX 75165-0420 |
| 2111896 | | Elysium Digital LLC, PO Box 975348, Dallas, TX 75397-5348 |
| 2111897 | + | Elysium Digital, L.L.C., One Liberty Plaza, 165 Broadway, Suite 3, New York, NY 10006-1440 |
| 2119212 | + | Elysium Digital, LLC/ an Aon Company, 200 E. Randolph Street, Chicago, IL 60601-6436 |
| 2114049 | + | Emberline LLC, 1 Thomas Circle NW, STE 700, Washington, District of Columbia 20005-5800 |
| 2111898 | #+ | Emburse Inc, 320 Cumberland Avenue, Portland, ME 04101-4928 |
| 2111900 | + | Emory Municipal Court (TX), PO Box 100, Emory, TX 75440-0100 |
| 2111901 | + | Emory Police Department (TX), 119 West North Street, PO Box 100, Emory, TX 75440-0100 |
| 2111902 | + | Endeavor Business Media LLC, 1233 Janesville Avenue, Fort Atkinson, WI 53538-2794 |
| 2111903 | + | Ennis ISD Police Department (TX), 2301 Ensign Rd, Ennis, TX 75119-1584 |

| | | |
|---|---|---|
| 2111904 | + | Environmental Systems Research Institute, 380 New York Street, Redlands, CA 92373-8100 |
| 2111905 | + | Escrow Tech, 3290 West Mayflower Way, Lehi, UT 84043-3130 |
| 2111906 | | Estelline Municipal Court (TX), 507 Burnett Street, Estelline, TX 79233 |
| 2111907 | + | Estelline Police Department (TX), 507 Burnett St., PO Box 8, Estelline, TX 79233-0008 |
| 2111908 | + | Eula ISD (TX), 6040 FM 603, Clyde, TX 79510-6610 |
| 2111909 | + | Eunice City Marshal's Office (LA), PO Box 1516, Eunice, LA 70535-1516 |
| 2111910 | + | Eustace Municipal Court (TX), 107 Edgar St, Eustace, TX 75124-9668 |
| 2111911 | + | Eustace Police Department (TX), PO Box 579, Eustace, TX 75124-0579 |
| 2114050 | + | Evan Howell, 1 Galleria Blvd., Suite 1900, Metairie, LA 70001-7553 |
| 2111912 | + | Executive Business Solutions, One CityPlace Dr, Suite 190, Creve Coeur, MO 63141-7082 |
| 2111921 | + | FBINAA Louisiana Chapter, 4204 Pratt Street, Metairie, LA 70001-3545 |
| 2111913 | | Falls County Constable Precinct 3 (TX), 128 W. Main, Rosebud, TX 76570 |
| 2111914 | + | Falls County District Attorney's Office, P.O. Box 413, 125 Bridge Street, Marlin, TX 76661-2870 |
| 2111915 | + | Falls County Sheriff's Office (TX), 2847 Highway 6, PO Box 401, Marlin, TX 76661-0401 |
| 2111916 | + | Fannin County Sheriff's Office (TX), 2375 Silo Road, Bonham, TX 75418-5811 |
| 2111917 | + | Farmersville ISD Police Department, Attn: Chief of Police, 501-A Highway 78 North, Farmersville, TX 75442-1013 |
| 2111918 | + | Farwell Municipal Court (TX), 100 9th St., PO BOX 338, Farwell, TX 79325-0338 |
| 2111919 | + | Farwell Police Department (TX), 100 Nineth Street, PO Box 338, Farwell, TX 79325-0338 |
| 2111920 | + | FastSpring, 801 Garden Street #201, Santa Barbara, CA 93101-7501 |
| 2114163 | + | Fernand L. Laudumiey, IV, Chaffe McCall, L.L.P., 2300 Energy Centre, 1100 Poydras Street, New Orleans, LA 70163-1101 |
| 2111923 | + | Financial Modeling Services, LLC DBA Val, 13155 Noel Rd, Suite 900, Dallas, TX 75240-6882 |
| 2111925 | + | First National Bank of Fort Stockton (TX, 1000 W Dickinson Blvd., Fort Stockton, TX 79735-4233 |
| 2111926 | + | Flatonia Police Department (TX), 205 E. South Main, PO Box 329, Flatonia, TX 78941-0329 |
| 2111927 | + | Flora Police Department (MS), P.O. Box 218, Flora, MS 39071-0218 |
| 2111928 | + | Floresville Municipal Court (TX), 1120 D St, Floresville, TX 78114-2232 |
| 2111929 | + | Floresville Police Department (TX), 920 C St, Floresville, TX 78114-2222 |
| 2111930 | + | Florida Department of Law Enforcement (F, 2331 Phillips Rd, Tallahassee, FL 32308-5333 |
| 2111931 | + | Foard County Sheriff's Office (TX), 110 S First, PO Box 309, Crowell, TX 79227-0309 |
| 2111932 | + | Fopconnect.Com, 4444 Riverside Drive, Suite 202, Burbank, CA 91505-4048 |
| 2111933 | | Forest Hill Police Department (LA), 4300 LA-112, Forest Hill, LA 71430 |
| 2111934 | | Forsan ISD (TX), 411 West 6th St, Forsan, TX 79733 |
| 2111935 | + | Fort Stockton ISD (TX), 101 West Division, Fort Stockton, TX 79735-7197 |
| 2111936 | + | Fort Stockton Municipal Court (TX), 121 W 2nd, Fort Stockton, TX 79735-6711 |
| 2111937 | + | Fort Stockton Police Department (TX), 1710 N Front Street, Fort Stockton, TX 79735-2819 |
| 2111938 | + | Franklin Municipal Court (TX), 319 Bremond Street, P.O. Box 428, Franklin, TX 77856-0428 |
| 2111940 | + | Franklin Police Department (TX), 407 N Center St, P.O. Box 428, Franklin, TX 77856-0428 |
| 2111941 | + | Franklinton Police Department (LA), 409 11th Ave, Franklinton, LA 70438-1153 |
| 2111942 | + | French Settlement Police Department (LA), PO Box 3, French Settlement, LA 70733-0003 |
| 2111943 | + | Frio County Auditor, 500 E. San Antonio Street #3, Pearsall, TX 78061-3145 |
| 2111944 | + | Frio County Constable Precinct 1 (TX), 502 South Cedar Street, Pearsall, TX 78061-3550 |
| 2111945 | + | Frio County Constable Precinct 2 (TX), 502 South Cedar Street, Pearsall, TX 78061-3550 |
| 2111946 | + | Frio County Constable Precinct 3 (TX), 413 Peach Street, P.O. Box 33, Pearsall, TX 78061-0033 |
| 2111947 | + | Frio County Constable Precinct 4 (TX), 221 west Curtis street, P.O. Box 1993, Dilley, TX 78017-1993 |
| 2111951 | + | Frio County Justice of the Peace Precinc, 500 E. San Antonio Street, Box 13, Pearsall, TX 78061-3145 |
| 2111950 | + | Frio County Justice of the Peace Precinc, 500 East San Antonio Street, Box 9, Pearsall, TX 78061-3145 |
| 2111949 | + | Frio County Justice of the Peace Precinc, PO Box 751, Pearsall, TX 78061-0751 |
| 2111948 | + | Frio County Justice of the Peace Precinc, 101 N. Commerce Street, Dilley, TX 78017-2282 |
| 2111952 | + | Frio County Sheriff's Office (TX), 502 S. Cedar Street, Pearsall, TX 78061-3598 |
| 2111953 | + | Friona Municipal Court (TX), 105 W 7th, Friona, TX 79035-2548 |
| 2111954 | + | Friona Police Department (TX), 521 Euclid Avenue, Friona, TX 79035-2525 |
| 2111955 | | Frost Police Department (TX), 100 N. Garitty St, Frost, TX 76641 |
| 2111956 | + | Fulton Police Department (MS), 213 W Wiygul Street, Fulton, MS 38843-1843 |
| 2111957 | + | Fuse, 1669 Lobdell Ave., Suite E, Baton Rouge, LA 70806-8297 |
| 2111958 | + | Fusion, 210 Interstate North Parkway SE, GA, GA 30339-2232 |
| 2111959 | | G. Carlo-Altieri Law Offices, LLC, P.O. Box 9021470, San Juan, PR 00902-1470 |
| 2111971 | #+ | GCOM Software, LLC (Vendor), 9175 Guillford Road, Suite 101, Columbia, MD 21046-2564 |
| 2111960 | + | Gaines County Sheriff's Office (TX), 301 E. Ave A, Rt. 1 Box 805, Seminole, TX 79360-3625 |
| 2111961 | | Ganado Police Department (TX), 112 E Putnam Ave, Ganado, TX 77962 |
| 2111962 | + | Garden Ridge Police Department (TX), 9400 Municipal Pkwy, Garden Ridge, TX 78266-2366 |
| 2111963 | + | Garrett Municipal Court (TX), 208 N Ferris, Garrett, TX 75119-8338 |
| 2111964 | + | Garrett Police Department (TX), 208 N Ferris St, Garrett, TX 75119-8338 |
| 2111965 | | Garrison ISD Police Department (TX), 459 US Hwy 459, Garrison, TX 75946 |
| 2111966 | | Garrison Municipal Court (TX), 330 S B Ave, 129 Greenwood St., Garrison, TX 75946 |

2111967  +  Garrison Police Department (TX), 330 S. B Ave., Garrison, TX 75946-2239
2111968  +  Gasconade County Sheriff's Office (MO), 119 East First Street, Room #22, Hermann, MO 65041-1185
2111969     Gatesville ISD Police Department (TX), 206 S. Lovers Lane, Gatesville, TX 76528
2111972  +  George West ISD (TX), 913 Houston St, George West, TX 78022-3416
2111973  +  George West Municipal Court (TX), 406 Nueces St, George West, TX 78022-3789
2111974  +  George West Police Department (TX), 404 Nueces St., George West, TX 78022-3789
2111975  +  Georgetown Police Department (LA), PO Box 220, Georgetown, LA 71432-0220
2111976  +  Gholson ISD (TX), 137 Hamilton Drive, Waco, TX 76705-5994
2111977  +  Glasscock County Justice of the Peace Co, PO Box 91, Garden City, TX 79739-0091
2111978  +  Glasscock County Sheriff's Office (TX), 117 E. Currie, PO Box 239, Garden City, TX 79739-0239
2111979  +  Glen Rose Police Department (TX), 201 NE Vine St, PO Box 1949, Glen Rose, TX 76043-1949
2111980  +  Glenmora Police Department (LA), PO Box 265, Glenmora, LA 71433-0265
2111981  +  Godley ISD Police Department (TX), 313 N. Pearson, Godley, TX 76044-3738
2111982  +  Godley Police Department (TX), 200 W. Railroad, PO Box 565, Godley, TX 76044-0565
2111983  +  Gonzales County Constable Precinct 1 (TX, 414 Saint Joseph St. #104, Gonzales, TX 78629-4069
2111984  +  Gonzales County Constable Precinct 3 (TX, 414 St Joseph St. Ste 203, PO Box 151, Waelder, TX 78959-0151
2111985  +  Gonzales County Constable Precinct 4 (TX, 603 E Central Ave, Nixon, TX 78140-3003
2111986     Gonzales County Sheriff's Office (TX), 1713 Sarah Dewitt Dr., Gonzales, TX 78629
2111987  +  Gonzales ISD Police Department (TX), 1801 North Sarah Dewitt Drive, Gonzales, TX 78629-2868
2111988  +  Gonzales Police Department (LA), 415 E Cornerview St., Gonzales, LA 70737-3523
2111989     Good Bytes, Emeraldpad 285247 KG Rosmalen (NB), The Netherlands
2111990  +  Goose Creek Consolidated ISD Police Depa, 3401 N Main Street, Baytown, TX 77521-4115
2111991  +  Gordon Oaks Property & Investments, Inc., 6207 Cottage Hill Rd, Mobile, AL 36609-3113
2111992  +  Gorman Police Department (TX), PO Box 236, PO Box 236, Gorman, TX 76454-0236
2111993     Grambling State University Police Depart, 100 S Main St, Grambling, LA 71245
2111994  +  Grand Saline Municipal Court (TX), 132 E Frank St, Grand Saline, TX 75140-1824
2111995  +  Grand Saline Police Department (TX), 113 N Green St, Grand Saline, TX 75140-1861
2111996  +  Grandview Police Department (TX), PO Box 506, Grandview, TX 76050-0506
2111997  +  Grant Parish Sheriff's Office (LA), PO Box 187, Colfax, LA 71417-0187
2111998  +  Grapeland Municipal Court (TX), 126 S Oak St., PO Box 62, Grapeland, TX 75844-0062
2111999  +  Grapeland Police Department (TX), 126 S. Oak, PO Box 567, Grapeland, TX 75844-0567
2112000  +  Gray County Constable Precinct 1 (TX), 1146 N. Hobart, Pampa, TX 79065-4604
2112001  +  Gray County Constable Precinct 2 (TX), PO Box 2054, Pampa, TX 79066-2054
2112002  +  Gray County Sheriff's Office (TX), 218 North Russell Street, Pampa, TX 79065-6441
2112003  +  Gray Robinson, 301 E. Pine Street, Suite 1400, Orlando, FL 32801-2798
2112004  +  Grayson College Police Department (TX), 6101 Grayson Drive, Denison, TX 75020-8307
2112005  +  Grayson County Sheriff's Office (TX), 200 South Crocket, Sherman, TX 75090-7170
2112006  +  Grayson Police Department (LA), 5228 Highway 126, East Grayson, LA 71435-4976
2112007  +  Greater Baton Rouge Crime Stoppers, 9000 Airline Hwy, Baton Rouge, LA 70815-4103
2112008  +  Gregory Municipal Court (TX), PO Box 297, Gregory, TX 78359-0297
2112009  +  Gregory Police Department (TX), 206 W. Fourth St., PO Box 297, Gregory, TX 78359-0297
2112010  +  Gretna Police Department (LA), 200 5th Street, Gretna, LA 70053-5498
2112011     Group Mobile International, 5590 W. Blvd, Suite #3, Chandler, AZ 85226
2112012     Groveton Police Department (TX), 115 Front St, Groveton, TX 75845
2112014  +  Guadalupe County Constable Precinct 2 (T, 307 W. Court, Seguin, TX 78155-5701
2112015  +  Guadalupe County Constable Precinct 3 (T, 1101 Eibel Rd., Suite 5, Schertz, TX 78154-2053
2112016  +  Guadalupe County Constable Precinct 4 (T, 11144 FM 725, Seguin, TX 78155-9559
2112017  +  Guadalupe County Sheriff's Office (TX), 2617 North Guadalupe Street, Seguin, TX 78155-7300
2112018  +  Gulf Coast Office Products, 10424 Plaza Americana Dr, Baton Rouge, LA 70816-8187
2112019  +  Gunter Police Department (TX), 105 N 4th St, PO Box 349, Gunter, TX 75058-0349
2112020  +  Hale County Constable Precinct 3 (TX), P.O. Box 217, Abernathy, TX 79311-0217
2112021  +  Hall County Justice of the Peace Precinc, P O Box 1, Turkey, TX 79261-0001
2112022  +  Hall County Sheriff's Office (TX), 512 Main # 7, Memphis, TX 79245-3341
2112023  +  Hall Justice of the Peace Precincts 1, 2, 512 W Main St~ Ste 3, Memphis, TX 79245-3341
2112024  +  Halletsville ISD (TX), 302 North Ridge St, PO Box 368, Hallettsville, TX 77964-0368
2112025  +  Hallettsville Municipal Court (TX), 101 N Main, Hallettsville, TX 77964-2727
2112026  +  Hallettsville Police Department (TX), 104 East Fourth Street, Hallettsville, TX 77964-2818
2112027  +  Hallsville ISD Police Department (TX), 300 Willow Street, PO Box 810, Hallsville, TX 75650-0810
2112028  +  Hallsville Municipal Court (TX), 105 W Main St, Hallsville, TX 75650-5264
2112029     Hallsville Police Department (TX), 105 West Main, PO Box 899, Hallsville, TX 75650-0899
2112030  +  Hamilton County Justice of the Peace Pre, 102 N Rice, Ste. 115, Hamilton, TX 76531-1859
2112031  +  Hamilton County Sheriff's Office (TX), 1108 South Rice, Hamilton, TX 76531-9600
2112032  +  Hamilton Police Department (TX), 204 E. Main Street, Hamilton, TX 76531-1920

| | | |
|---|---|---|
| 2112033 | + | Hamlin Police Department (TX), 351 South Central Ave, Hamlin, TX 79520-4831 |
| 2112034 | + | Hammond Police Department (LA), 120 S Oak St., Hammond, LA 70403-4124 |
| 2112035 | + | Hampden Police Department (MA), 100 Allen Street, Hampden, MA 01036-9516 |
| 2112036 | + | Hampden-Wilbraham Regional School Distri, 466 Stony Hill Rd, Wilbraham, MA 01095-1574 |
| 2112040 | + | Hansford County Sheriff's Office (TX), 10 NW Court, Spearman, TX 79081-2052 |
| 2112041 | + | Hardeman County Justice of the Peace Cou, 314 Mercer St, Quanah, TX 79252-4024 |
| 2112042 | + | Hardeman County Sheriff's Office (TX), PO Box 266, Quanah, TX 79252-0266 |
| 2112043 | | Hartford Ins, PO Box 660916, Dallas, TX 75266-0916 |
| 2112044 | | Harts Bluff ISD Police Department (TX), 3506 FM 1402, Mt. Pleasant, TX 75455 |
| 2112045 | + | Haughton Police Department (LA), 120 West McKinley Ave, Haughton, LA 71037-8935 |
| 2112046 | + | Hawkins Municipal Court (TX), 200 Beaulah St, Hawkins, TX 75765-3381 |
| 2112047 | + | Hawkins Police Department (TX), 212 Beaulah St, PO Box 329, Hawkins, TX 75765-0329 |
| 2112048 | + | Hawley Police Department (TX), 783 Avenue E, PO Box 649, Hawley, TX 79525-0649 |
| 2112049 | + | Hearne Municipal Court (TX), 209 Cedar St, Hearne, TX 77859-2524 |
| 2112050 | + | Hearne Police Department (TX), 306 W 3rd St, Hearne, TX 77859-2540 |
| 2112051 | + | Helotes Municipal Court (TX), 12951 Bandera Road, PO Box 507, Helotes, TX 78023-0507 |
| 2112052 | + | Helotes Police Department (TX), PO Box 507, Helotes, TX 78023-0507 |
| 2112053 | + | Hemphill County Sheriff's Office (TX), 401 Purcell Avenue, Canadian, TX 79014-2603 |
| 2112054 | + | Hemphill Police Department (TX), 210 Star St, PO Box 788, Hemphill, TX 75948-0788 |
| 2112055 | + | Henderson Police Department (LA), 1007 Amy Street, Henderson, LA 70517-7856 |
| 2112056 | + | Henrietta ISD Public Safety (TX), 1801 E. Crafton St, Henrietta, TX 76365-2414 |
| 2112057 | + | Henrietta Municipal Court (TX), PO Box 71, Henrietta, TX 76365-0071 |
| 2112058 | | Hessmer Police Department (LA), 4142 Bordelon St, Hessmer, LA 71341 |
| 2112059 | + | Hico Police Department (TX), 120 W. First St., PO Box 533, Hico, TX 76457-0533 |
| 2112060 | + | Hidalgo County Constable Precinct 1 (TX), 1902 Joe Stephens Ave, Suite 303, Weslaco, TX 78599-3704 |
| 2112061 | + | Hidalgo County Constable Precinct 2 (TX), 300 W. Hall Acres, Ste. E, Pharr, TX 78577-5486 |
| 2112062 | + | Hinds County Sheriff's Office (MS), 407 E Pascagoula St, Jackson, MS 39201-4206 |
| 2112063 | | Hitchcock ISD Police Department (TX), 6629 Farm to Market 2004, Hitchcock, TX 77563 |
| 2112064 | + | Holland Municipal Court (TX), 102 W Travis, Holland, TX 76534-3078 |
| 2112065 | + | Holland Police Department (TX), 104 W. Travis Street, Holland, TX 76534-3078 |
| 2112066 | | Holliday Police Department (TX), 110 W. Olive, Holliday, TX 76366 |
| 2112067 | + | Honey Grove Police Department (TX), 633 6th St #1, Honey Grove, TX 75446-1885 |
| 2112068 | + | Houma Police Department (LA), 500 Honduras Street, Houma, LA 70360-5605 |
| 2112069 | + | Housing Authority of New Orleans (LA), 4100 Touro St, New Orleans, LA 70122-3143 |
| 2112070 | + | Howard County Sheriff's Office (TX), 3613 W. Hwy 80, 300 Main St Rm 105, Big Spring, TX 79720-2500 |
| 2112072 | + | HubSpot, Inc, PO Box 419842, Boston, MA 02241-9842 |
| 2112071 | + | Hubbard Police Department (TX), 118 North Magnolia Avenue, Hubbard, TX 76648-2444 |
| 2112073 | + | Hudson Municipal Court (TX), 3458 Ted Trout Drive, Hudson, TX 75904-4783 |
| 2112074 | + | Hudson Police Department (TX), 3458 Ted Trout Dr., Hudson, TX 75904-4783 |
| 2112075 | | Hudspeth County Constable Precinct 3 (TX, 109 Millican St, Sierra Blanca, TX 79851 |
| 2112076 | + | Hughes Springs ISD Police (TX), 871 Taylor, Hughes Springs, TX 75656-2605 |
| 2112077 | + | Hughes Springs Police Department (TX), 603 East 1st Street, PO Box 805, Hughes Springs, TX 75656-0805 |
| 2112078 | + | Huntington Municipal Court (TX), PO Box 349, Huntington, TX 75949-0349 |
| 2112079 | + | Huntington Police Department (TX), 802 US-69, PO Box 349, Huntington, TX 75949-0349 |
| 2112080 | + | Hutchinson County Sheriff's Office (TX), 1400 Veta St, Borger, TX 79007-2432 |
| 2112081 | | IBM Credit LLC, ATTN: Lockbox #534172, P.O. Box 534172, Atlanta, GA 30353-4172 |
| 2112082 | | IDERA INC - GUROCK SOFTWARE GMBH, P.O. Box 671423, Dallas, TX 75267-1423 |
| 2112083 | + | IL. Dept. of Employment Security, P.O. Box 19299, Springfield, IL 62794-9299 |
| 2112084 | | Illinois Department of Revenue, P.O. Box 19053, Springfield, IL 62794-9053 |
| 2114053 | + | In Force Technology, LLC, BOUTIN LOWMAN PLLC, Jonathan M. Boutin,, P.O. Box 1177, One Buttrick Road, Londonderry, NH 03053-1177 |
| 2112085 | + | Independence Police Department (LA), PO Box 687, 269 E Railroad Ave, Independence, LA 70443-2754 |
| 2112086 | + | Industrail Networking Solutions, 3321 Essex Drive, Richardson, TX 75082-9714 |
| 2112087 | + | Insight, 2701 E Insight Way, Chandler, AZ 85286-1947 |
| 2112090 | + | Iowa Colony Police Department (TX), 12003 County Road 65, Rosharon, TX 77583-5719 |
| 2112091 | + | Irion County Sheriff's Office (TX), 114 W Sherwood Ave, PO Box 859, Mertzon, TX 76941-0859 |
| 2112092 | + | Issus Discovery, LLC, P.O. 13726, Alexandria, LA 71315-3726 |
| 2112094 | + | Italy Municipal Court (TX), 161 W Main Street, Italy, TX 76651-3939 |
| 2112095 | + | Italy Police Department (TX), 101 W. Main Street, PO Box 840, Italy, TX 76651-0840 |
| 2112096 | + | Itasca Municipal Court (TX), 126 N Hill, Itasca, TX 76055-2103 |
| 2112097 | + | Itasca Police Department (TX), 126 N Hill St, Itasca, TX 76055-2103 |
| 2112098 | + | Ivanhoe Marshal's Office (TX), 870 Charmaine Drive E, Woodville, TX 75979-7298 |
| 2112099 | + | Ivanhoe Municipal Court (TX), 870 Charmaine Drive E, Ivanhoe, TX 75979-7298 |

| | | |
|---|---|---|
| 2112100 | + | J&J Tech, 6387 Craig Dr, Eden Prairie, MN 55346-1325 |
| 2111630 | + | J. Bart Kelly, III, 1363 W. County Hwy., 30-A, Unit 3129, Santa Rosa Beach, FL 32459-1120 |
| 2112101 | + | J. Smith Thomas, 2638 S. Sherwood Forest Blvd., Suite 222, Baton Rouge, LA 70816-3401 |
| 2112110 | | JB Hamlin & Company, 85 East Gay Street, Suite 508, Columbus, OH 43215-3170 |
| 2112124 | + | JJustus Technology Consultants, P.O. Box 1023, Victoria, TX 77902-1023 |
| 2112128 | + | JOMT Holding, 1195 South Cloverdale Ave, Baton Rouge, LA 70808-3613 |
| 2112133 | + | JT Property Ventures, LLC, 2638 S Sherwood Forest Blvd, Suite 222, Baton Rouge, LA 70816-3401 |
| 2112102 | + | Jack County Constable (TX), 100 N. Main Street, Suite 101A, Jacksboro, TX 76458-1746 |
| 2112103 | + | Jack County Justice of the Peace (TX), 100 N Main St #206, Jacksboro, TX 76458-1746 |
| 2112104 | + | Jack County Sheriff's Office (TX), 1432 FM 3344, Jacksboro, TX 76458-1786 |
| 2112105 | + | Jacksboro Police Department (TX), 124 E Belknap, Jacksboro, TX 76458-2401 |
| 2112106 | + | Jackson Police Department (MS), 327 E. Pascagoula Street, Jackson, MS 39201-4204 |
| 2121583 | + | Jackson Smith Thomas, 2638 S Sherwood Forest Blvd Ste 222, Baton Rouge, LA 70816-3401 |
| 2112107 | + | Jackson-Alliant Insurance Services Inc., Po Box 8377, Pasadena, CA 91109-8377 |
| 2112108 | + | Jacksonville ISD Police Department (TX), 436 SE Loop 456, Jacksonville, TX 75766-9478 |
| 2112109 | | James Hayes, 508 Rothesay Place, Pittsburgh, PA 15232 |
| 2112111 | + | Jeanerette Marshal's Office (LA), 1437 Main St, Jeanerette, LA 70544-3534 |
| 2112112 | + | Jefferson ISD Police Department (TX), 1600 Martin Luther King Drive, Jefferson, TX 75657-1061 |
| 2112113 | + | Jefferson Municipal Court (TX), 102 N Polk St, Jefferson, TX 75657-2214 |
| 2112114 | + | Jefferson Police Department (TX), 102 N. Polk, Jefferson, TX 75657-2214 |
| 2132694 | + | Jennifer D, Cruz, McGLINCHEY STAFFORD, PLLC, 301 Main Street, Suite 1400, Baton Rouge, Louisiana 70801, Telephone: (225) 382-3653 jcruz@mcglinchey.com 70801-0012 |
| 2119630 | + | Jennifer M. McLemore, Esquire, Williams Mullen, 200 S. 10th Street, Suite 1600, Richmond, VA 23219-4061 |
| 2112115 | + | Jennings Police Department (LA), 110 N Broadway St., PO Box 1249, Jennings, LA 70546-1249 |
| 2112116 | + | Jessamine County Animal Care and Control, 120 Fairgound Way, Nicholasville, KY 40356-2731 |
| 2112117 | + | Jim Hayes, 508 Roslyn Place, Pittsburgh, PA 15232-1606 |
| 2112118 | | Jim Hogg County Sheriff's Office (TX), 201 Old Cemetery Road, Hebbronville, TX 78361 |
| 2112119 | + | Jim Wells County Constable Precinct 1 (T, 200 N. Almond Street, Alice, TX 78332-4816 |
| 2112120 | + | Jim Wells County Constable Precinct 3 (T, 12111 Highway 359, PO Box 28, Sandia, TX 78383-0028 |
| 2112121 | + | Jim Wells County Constable Precinct 4 (T, P.O. Box 1122, Premont, TX 78375-1122 |
| 2112122 | + | Jim Wells County Constable Precinct 5 (T, 107 Armstrong Dr., P.O. Box 1894, Orange Grove, TX 78372-1894 |
| 2112123 | + | Jim Wells County Constable Precinct 6 (T, 229 CR 480, Alice, TX 78332-7076 |
| 2122093 | + | John A. Milazzo, Jr., P.O. Box 2471, Baton Rouge, LA 70821-2471 |
| 2112125 | + | John Niemeyer DBA Mainlander Investments, 15 82nd Drive, Ste 210, Gladstone, OR 97027-2552 |
| 2114051 | + | John W. Perry, Jr., PERRY, BALHOFF, MENGIS & BURNS, L.L.C, 2141 Quail Run Drive, Baton Rouge, LA 70808-4127 |
| 2112126 | + | Johnson City Municipal Court (TX), PO Box 369, Johnson City, TX 78636-0369 |
| 2112127 | + | Johnson City Police Department (TX), 406 W. Main St, P.O. BOX 159, Johnson City, TX 78636-0159 |
| 2112129 | + | Jones County Sheriff's Office (TX), 402 2nd Street, PO Box 821, Anson, TX 79501-0821 |
| 2112130 | | Jonesboro ISD Police Department (TX), 14909 E State Hwy 36, Jonesboro, TX 76538 |
| 2112131 | + | Jonesboro Police Department (LA), 100 4th Street, Jonesboro, LA 71251-3347 |
| 2114048 | + | Jose Canseco, 698 Stonehill Road, Folsom, LA 70437-5910 |
| 2121876 | + | Jose S. Canseco, 82355 HWY 25, Suite A, Folsom, La. 70437-6161 |
| 2114082 | + | Joseph Lubertazzi, Jr., Esq., McCarter & English, LLP, 100 Mulberry Street, Four Gateway Center, Newark, NJ 07102-4062 |
| 2112132 | + | Jourdanton Police Department (TX), 1604 St Highway 97 East, Ste C, Jourdanton, TX 78026-1610 |
| 2112134 | | Judy B Edington, 109 DEMAS DR, LAFAYETTE, LA 70506-6605 |
| 2112135 | + | Junction ISD (TX), 1700 College Street, Junction, TX 76849-4508 |
| 2112136 | + | Junction Municipal Court (TX), 730 Main St, Junction, TX 76849-4608 |
| 2112137 | + | Junction Police Department (TX), 730 MAIN STREET, 102 N 5th St, Junction, TX 76849-4712 |
| 2112138 | + | K. Alan Burrows, 1115 San Jacinto, Suite 275, Austin, TX 78701-1413 |
| 2112164 | + | KEY Discovery, P.O. Box 51118, Boston, MA 02205-1118 |
| 2112172 | + | KO Consulting, LLC, 11413 Carries Orchard Dr, Baton Rouge, LA 70810-2264 |
| 2132503 | + | Karie Wohlgemuth, c/o Alicia M. Bendana, 601 Poydras Street, Suite 2775, New Orleans, Louisiana 70130-6041 |
| 2119631 | + | Karie Wohlgemuth, c/o Jennifer M. McLemore, Esquire, Williams Mullen, 200 S. 10th Street, Suite 1600, Richmond, VA 23219-4061 |
| 2114043 | + | Karie Wohlgemuth, 6500 Fieldtan Trail, Moseley, VA 23120-1634 |
| 2121892 | + | Karl M. Helo, Simon, Fitzgerald LLC, 2901 Johnston Street, Suite 202, Lafayette, LA 70503-3276 |
| 2112139 | + | Karnes City Municipal Court (TX), 314 E. Calvert, Karnes City, TX 78118-3212 |
| 2112141 | + | Karnes County Constable Precinct 1 (TX), 101 North Panna Maria Avenue, Karnes, TX 78118-2931 |
| 2112142 | + | Karnes County Constable Precinct 2 (TX), 101 North Panna Maria Avenue, Karnes, TX 78118-2931 |
| 2112143 | + | Karnes County Constable Precinct 3 (TX), 101 North Panna Maria Avenue, Karnes, TX 78118-2931 |
| 2112144 | + | Karnes County Constable Precinct 4 (TX), 101 North Panna Maria Avenue, Karnes, TX 78118-2931 |
| 2111803 | + | Karnes County Of (TX), 210 W Calvert, Ste 110, Karnes City, TX 78118-3119 |
| 2112145 | + | Karnes County Sheriff's Office (TX), 500 East Wall St., Karnes CIty, TX 78118-3216 |
| 2112146 | | Kearsarge Regional School District (NH), 457 North Road, Sutton, NH 03260 |

| | | |
|---|---|---|
| 2112147 | + | Kemp ISD Police Department (TX), 905 S Main, Kemp, TX 75143-3023 |
| 2112148 | | Kempner Municipal Court (TX), 12288 U.S. Hwy 190, Kempner, TX 76539 |
| 2112149 | + | Kempner Police Department (TX), 12288 US Hwy 190, PO Box 660, Kempner, TX 76539-0660 |
| 2112150 | + | Kenedy County Justice of the Peace Preci, PO Box 8, Sarita, TX 78385-0008 |
| 2112154 | + | Kenedy County Sheriff's Office (TX), 175 Cuellar Ave, PO Box 10, Sarita, TX 78385-0010 |
| 2112155 | + | Kenedy Municipal Court (TX), 222 Tiden St., Kenedy, TX 78119-2742 |
| 2112156 | + | Kenedy Police Department (TX), 119 S 3rd St, Kenedy, TX 78119-2756 |
| 2112157 | | Kenner Police Department (LA), 500 Veterans Blvd, Kenner, LA 70062 |
| 2112158 | + | Kent County Sheriff's Office (TX), 227 S. Main St., P. O. Box 7, Jayton, TX 79528-0007 |
| 2112159 | + | Kentwood Police Department (LA), 308 Avenue G, Kentwood, LA 70444-2722 |
| 2112160 | + | Kerens Municipal Court (TX), 200 S Colket, PO Box 160, Kerens, TX 75144-0160 |
| 2112161 | + | Kerens Police Department (TX), 200 S. Colket Avenue, P.O. Box 160, Kerens, TX 75144-0160 |
| 2112162 | + | Kermit ISD (TX), 601 S. Poplar St, Kermit, TX 79745-4712 |
| 2112163 | + | Kermit Police Department (TX), 110 S. Tornillo, Kermit, TX 79745-2612 |
| 2112165 | + | Kimble County Justice of the Peace Count, 501 Main St, Junction, TX 76849-4743 |
| 2112166 | + | Kimble County Sheriff's Office (TX), 415 Pecan Street, Junction, TX 76849-4144 |
| 2112167 | | Kinney County Sheriff's Office (TX), 109 North St, Brackettville, TX 78832 |
| 2112168 | + | Kirby Police Department (TX), 4130 Ackerman Road, Kirby, TX 78219-1140 |
| 2112169 | + | Kleberg County Sheriff's Office (TX), 1500 E King Ave, Kingsville, TX 78363-5924 |
| 2112171 | + | Knox County Sheriff's Office (TX), 104 S. Stewart, PO Box 257, Benjamin, TX 79505-0257 |
| 2114193 | + | Kologik Capital II, LLC, c/o Kelly Hart Pitre, 301 Main Street, Suite 1600, Baton Rouge, LA 70801-1200 |
| 2114192 | + | Kologik Capital, LLC, c/o Kelly Hart Pitre, 301 Main Street, Suite 1600, Baton Rouge, LA 70801-1200 |
| 2114191 | + | Kologik, LLC, c/o Kelly Hart Pitre, 301 Main Street, Suite 1600, Baton Rouge, LA 70801-1200 |
| 2112173 | + | Kopperl ISD Police Department (TX), 175 County Road 1240, Koeperl, TX 76652-4571 |
| 2112174 | + | Kountze ISD (TX), P O Box 460, Kountze, TX 77625-0460 |
| 2112175 | + | Kroll Associates, Inc., 600 3rd Ave Fl 4, New York, NY 10016-1919 |
| 2112176 | + | Kroll Services, 600 3rd Ave Fl 4, New York, NY 10016-1919 |
| 2112186 | | LA Workforce Commission Payments, Office of Unemployemnt Ins., PO Box 60019, New Orleans, LA 70160-0019 |
| 2112187 | + | LACP, 700 N. 10th St, Ste 250, Baton Rouge, LA 70802-4508 |
| 2112200 | + | LAT 30 Strategic Partners, PO Box 83572, Baton Rouge, LA 70884-3572 |
| 2112211 | + | LEVATED, LLC, 9655 Perkins Rd., C155, Baton Rouge, LA 70810-1533 |
| 2112258 | + | LSU Police Department (LA), 204 Thomas Boyd Hall, Baton Rouge, LA 70803-0110 |
| 2112177 | | La Grulla Municipal Court (TX), 194 FM2360, La Grulla, TX 78548 |
| 2112178 | + | La Grulla Police Department (TX), 194 S. FM 2360, PO Box 197, La Grulla, TX 78548-0197 |
| 2112179 | + | La Salle County Constable Precinct 2 (TX, 101 Courthouse Square, Cotulla, TX 78014-2263 |
| 2112180 | + | La Salle County Constable Precinct 4 (TX, 101 Courthouse Square, Cotulla, TX 78014-2263 |
| 2112181 | + | La Salle County Sheriff's Office (TX), 101 Courthouse Square, Cotulla, TX 78014-2290 |
| 2112182 | + | La Salle Justice of the Peace Precinct 1, 101 Courthouse Sq, Cotulla, TX 78014-2263 |
| 2112183 | + | La Salle Justice of the Peace Precinct 3, 707 Buckley, Cotulla, TX 78014-2538 |
| 2112184 | + | La Salle Parish Sheriff's Office (LA), PO BOX 70, Jena, LA 71342-0070 |
| 2112185 | + | La Vernia Police Department (TX), 102 E Chihuahua, PO Box 225, La Vernia, TX 78121-0225 |
| 2122090 | | Lacey E. Rochester, Baker Donelson Bearman, Caldwell & Berkowitz PC, 100 Light Street, 19th Floor, Baltimore, MD 21202-1153 |
| 2112188 | + | Ladonia Municipal Court (TX), PO Box 5, Ladonia, TX 75449-0005 |
| 2112189 | + | Lafactor LLC, 1195 Cloverdale Ave, Baton Rouge, LA 70808-3613 |
| 2112190 | + | Lafayette City Prosecutor (LA), 2100 Jefferson St, Lafayette, LA 70501-8556 |
| 2112191 | + | Lafayette Marshal's Office (LA), 105 E Convent St., Lafayette, LA 70501-7944 |
| 2112192 | + | Lafayette Police Department (LA), 900 East University Avenue, Lafayette, LA 70503-2127 |
| 2112194 | + | Lake Charles City Marshal (LA), 118 W Mill Street, Lake Charles, LA 70601-4217 |
| 2112195 | + | Lake Charles Police Department (LA), 830 Enterprise Blvd, PO Box 1564, Lake Charles, LA 70602-1564 |
| 2112196 | + | Lakeport Municipal Court (TX), 207 Milam Rd, Longview, TX 75603-5608 |
| 2112197 | + | Lakeport Police Department (TX), 207 Milam Rd., Longview, TX 75603-5608 |
| 2112198 | + | Lampasas County Constable's Office Preci, 13 Alexander, Lampasas, TX 76550-3606 |
| 2112199 | + | Lancaster ISD Police Department (TX), 814 W. Pleasant Run Rd, Lancaster, TX 75146-1446 |
| 2112201 | | Lecompte Police Department (LA), 1305 Wall St, Lecompte, LA 71346 |
| 2112202 | + | Leesburg Police Department (GA), P.O. Box 890, Leesburg, GA 31763-0890 |
| 2112203 | + | Lemoine & McIver, LLC, 1125 N Causeway Blvd., Ste 2, Mandeville, LA 70471-3444 |
| 2112204 | + | Lemonlight Media Inc., 226 S Glasgow Avenue, Inglewood, CA 90301-2106 |
| 2112205 | | Leon ISD Police Department (TX), 12169 Hwy 79 West, Jewett, TX 75846 |
| 2112206 | + | Leonard ISD Police Department (TX), 1 Tiger Alley, Leonard, TX 75452-3124 |
| 2112207 | + | Leonard Municipal Court (TX), PO Box 1270, Leonard, TX 75452-1270 |
| 2112208 | + | Leonard Police Department (TX), 105 S Main St,, PO Box 1270, Leonard, TX 75452-1270 |
| 2112209 | + | Leonine Public Affairs, 1 Blanchard Court, Suite 101, Montpelier, VT 05602-3843 |
| 2112210 | | Leonville Police Department (LA), 3722 HWY 31, Leonville, LA 70551 |

| | | |
|---|---|---|
| 2112212 | | Lexington Police Department (TX), 650 Main St, Lexington, TX 78947 |
| 2112213 | + | Lexipol, 2611 Internet Boulevard, Ste 100, Frisco, TX 75034-9085 |
| 2112214 | + | Liberty County Constable Precinct 1 (TX), 2103 Cos St., Liberty, TX 77575-4905 |
| 2112215 | + | Liberty County Constable Precinct 2 / In, 3556 FM 160, PO Box 31, Ray Wood, TX 77582-0031 |
| 2112216 | + | Liberty County Constable Precinct 3 (TX), 650 CR 2010, Liberty, TX 77575-4432 |
| 2112217 | + | Liberty County Constable Precinct 4 (TX), 1300 West Clayton, Dayton, TX 77535-2469 |
| 2112218 | + | Liberty County Constable Precinct 5 (TX), 22350 Hwy 321, Cleveland, TX 77327-9461 |
| 2112219 | + | Liberty County Constable Precinct 6 (TX), 306 Campbell, Cleveland, TX 77327-9737 |
| 2112220 | + | Lincoln Parish Sheriff's Office (LA), PO Box 2070, Ruston, LA 71273-2070 |
| 2112221 | + | Lindale ISD (TX), 505 Pierce St, Lindale, TX 75771-3336 |
| 2112222 | + | Lindale ISD Police Department (TX), 505 Pierce St, Lindale, TX 75771-3336 |
| 2112223 | + | Linden Police Department (TX), 102 North Taylor, Linden, TX 75563-9506 |
| 2112224 | + | Lindsay Police Department (TX), 608 North Ash Street, P.O. Box 153, Lindsay, TX 76250-0153 |
| 2112225 | | Lipscomb County Sheriff's Office (TX), 105 Oak St., Lipscomb, TX 79056 |
| 2112226 | + | Little River Academy Municipal Court (TX, 509 E Main St, Little River-Academy, TX 76554-2601 |
| 2112227 | + | Little River Academy Police Department (, 509 E Main, PO Box 521, Little River, TX 76554-0521 |
| 2112228 | + | Live Oak County Sheriff's Office (TX), 200 Larry R. Busby Dr., George West, TX 78022-3777 |
| 2112229 | + | Livonia Police Department (LA), 307 PO Box, Livonia, LA 70755-0307 |
| 2112230 | | Llano County Attorney's Office (TX), 801 Ford Street, Room 111, Burnet, TX 78611 |
| 2112231 | + | Llano County Constable Precinct 2 (TX), 8347 Ranch Rd 1431, Buchanan Dam, TX 78609-2596 |
| 2112232 | + | Llano County Sheriff's Office (TX), 2001 State Hwy. 16 North, Ste A, Llano, TX 78643-1086 |
| 2112233 | + | Llano ISD Police Department (TX), 1400 Oatman Street, Llano, TX 78643-2734 |
| 2112234 | + | Llano Municipal Court (TX), 301 W Main St, Llano, TX 78643-1935 |
| 2112235 | + | Llano Police Department (TX), 123 Robinson Park Drive, Llano, TX 78643-1889 |
| 2112236 | | Local Government Solutions, LP, 2693 Hwy77, Ste 2100, Waxahachie, TX 75165 |
| 2112237 | + | Log Cabin Municipal Court (TX), 14387 Alamo Rd, Log Cabin, TX 75148-3511 |
| 2112238 | + | Log Cabin Police Department (TX), 14387 Alamo Rd, Log Cabin, TX 75148-3511 |
| 2112239 | + | Lometa Municipal Court (TX), PO Box 280, Lometa, TX 76853-0280 |
| 2112240 | | Lometa Police Department (TX), 100 E. San Saba, PO Box 280, Lometa, TX 76853-0280 |
| 2112241 | + | Lone Oak ISD Police Department (TX), 8162 Hwy 69 S, Lone Oak, TX 75453-5305 |
| 2112242 | + | Lone Oak Municipal Court (TX), PO Box 127, Lone Oak, TX 75453-0127 |
| 2112243 | + | Lone Oak Police Department (TX), 115 Town Square, PO Box 127, Lone Oak, TX 75453-0127 |
| 2112244 | | Lone Star Chrysler Dodge Jeep Ram, 8811 IH 35 South, San Antonio, TX 78211 |
| 2112245 | + | Lone Star Municipal Court (TX), PO Box 1503, Lone Star, TX 75668-1503 |
| 2112246 | + | Lone Star Police Department (TX), 101 N Jefferson Street, PO Box 218, Lone Star, TX 75668-0218 |
| 2112247 | + | Lorena Municipal Court (TX), 107-A S Frontage Rd, Lorena, TX 76655-9609 |
| 2112248 | + | Lorena Police Department (TX), 100 N. Bordon Street, 107-A South Frontage Road, Lorena, TX 76655-9609 |
| 2112250 | + | Louisiana Department of Public Safety (L, PO Box 3898, Baton Rouge, LA 70821-3898 |
| 2112252 | | Louisiana State Department of Diplomatic, 426 Canal St., #426, New Orleans, LA 70130 |
| 2112253 | + | Louisiana State Fire Marshal (LA), 8181 Independence Blvd., Baton Rouge, LA 70806-6413 |
| 2112254 | + | Louisiana State Police (LA), 7919 Independence Blvd., Baton Rouge, LA 70806-6409 |
| 2112255 | + | Loving County Constable Office Precinct, 100 Bell Street, PO Box 194, Mentone, TX 79754-0194 |
| 2112256 | + | Loving County Justice of the Peace (TX), 324 Dallas St, PO Box 216, Mentone, TX 79754-0216 |
| 2112257 | + | Loving County Sheriff's Office (TX), 114 West Collins Ave, PO Box 104, Mentone, TX 79754-0104 |
| 2112259 | + | Lubbock County Constable Precinct 1 (TX), 904 Broadway Suite 120, PO Box 10536, Lubbock, TX 79408-3536 |
| 2112260 | | Lugenbuhl, Wheaton, Peck,, Rankin & Hubbard, 601 Poydras Street, Suite 2775, New Orleans, LA 70130-6041 |
| 2112261 | + | Lushin & Associates, Inc, 5655 Castle Creek Parkway North Drive, Indianapolis, IN 46250-4351 |
| 2112262 | + | Lynn County Sheriff's Office (TX), 810 Lockwood St, PO Box 295, Tahoka, TX 79373-0295 |
| 2112263 | + | Lytle Municipal Court (TX), PO Box 743, Lytle, TX 78052-0743 |
| 2112264 | + | Lytle Police Department (TX), 15245 Hester St., PO Box 750, Lytle, TX 78052-0750 |
| 2112265 | + | M & E Holdings, 5135 Bluebonnet Blvd, Baton Rouge, LA 70809-3076 |
| 2112266 | + | M&V Electric, 613 E 21st, Crane, TX 79731-5205 |
| 2112267 | + | M6 Partners, 1195 S Cloverdale Ave, Baton Rouge, LA 70808-3613 |
| 2112269 | + | MACP, 181 County Rd. 221, Bruce, MS 38915-9549 |
| 2112274 | + | MAILGUN TECHNOLOGIES INC, 112 E. Pecan Street, Suite 1135, San Antonio, TX 78205-1509 |
| 2112268 | + | Mabank ISD Police Department (TX), 310 E Market St, Mabank, TX 75147-2311 |
| 2112270 | + | Madison Police Department (MS), 2001 Main Street, PO Box 2489, Madison, MS 39130-2489 |
| 2112271 | + | Madisonville Police Department (LA), 400 Cedar St, Madisonville, LA 70447-4108 |
| 2112272 | + | Magnolia Municipal Court (TX), 18111 Buddy Riley Blvd, Magnolia, TX 77354-5864 |
| 2112273 | + | Magnolia Police Department (TX), 18111 Buddy Riley Blvd, Magnolia, TX 77354-5864 |
| 2112275 | + | Making Sense LLC, 17806 IH-10 W, Suite 300, San Antonio, TX 78257-8222 |
| 2112276 | + | Malakoff Municipal Court (TX), PO Box 1177, Malakoff, TX 75148-1177 |
| 2112277 | + | Malakoff Police Department (TX), PO Box 1177, PO Box 1177, Malakoff, TX 75148-1177 |

| | | |
|---|---|---|
| 2112278 | + | Mamou Police Department (LA), 501 Main Street, Mamou, LA 70554-3735 |
| 2112279 | + | Manada Technologies, 319 Barry Avenue South, Ste. 110, Wayzata, MN 55391-4153 |
| 2128655 | + | Manada Technologies Inc., 1180 Celebration Boulevard, Suite 108, Celebration, FL 34747-4950 |
| 2112280 | + | Manor ISD Police Department (TX), 10335 US Hwy 290E, Manor, TX 78653-4686 |
| 2112281 | + | Many Police Department (LA), 965 San Antonio Ave, Many, LA 71449-3142 |
| 2112282 | + | Marfa Municipal Court (TX), PO Box 787, Marfa, TX 79843-0787 |
| 2112283 | | Marfa Police Department (TX), 113 S. Highland Ave, Marfa, TX 79843 |
| 2112284 | + | Marine Corps Police Department (GA), 814 Radford Blvd, Albany, GA 31704-1130 |
| 2112285 | | Marion Municipal Court (TX), 300 S. Center St, Marion, TX 78124 |
| 2112286 | + | Marion Police Department (TX), 303 S Center Street, PO Box 158, Marion, TX 78124-0158 |
| 2112287 | + | Marksville Police Department (LA), 422 North Main Street, Marksville, LA 71351-2411 |
| 2112288 | + | Marlin ISD Police Department (TX), 678 Success Lane, Marlin, TX 76661-2600 |
| 2112289 | + | Marlin Municipal Court (TX), 101 Fortune St, Marlin, TX 76661-2823 |
| 2112290 | + | Marlin Police Department (TX), 101 Fortune St, PO Box 980, Marlin, TX 76661-0980 |
| 2112291 | + | Mart Municipal Court (TX), 112 N Commerce Street, PO Box 360, Mart, TX 76664-0360 |
| 2112292 | + | Mart Police Department (TX), 112 N Commerce, Mart, TX 76664-4104 |
| 2112293 | + | Martindale Fire Rescue (TX), 111 Lockhart St, Martindale, TX 78655-4177 |
| 2112294 | + | Martindale Municipal Court (TX), PO Box 365, Martindale, TX 78655-0365 |
| 2112295 | + | Martindale Police Department (TX), 409 Main St., PO Box 365, Martindale, TX 78655-0365 |
| 2112296 | | Mason County Sheriff's Office (TX), 210 Westmoreland Ave., Mason, TX 76856 |
| 2112297 | + | Mason Justice of the Peace Countywide (T, PO Box 675, Mason, TX 76856-0675 |
| 2112298 | + | Mater Dei Catholic High School, 900 N. Mater Dei Drive, Breese, IL 62230-1063 |
| 2112299 | + | Mathis Police Department (TX), 214 N. Nueces Street, Mathis, TX 78368-2332 |
| 2112300 | + | Matt Follis, 3009 44th St., Metairie, LA 70001-4240 |
| 2112301 | + | Matt Teague, 7406 Shrewsbury Ave, Baton Rouge, LA 70808-5760 |
| 2112302 | + | Maud Police Department (TX), 301 Maple Street, PO Box 100, Maud, TX 75567-0100 |
| 2112303 | + | Maud Police ISD Police Department (TX), 389 Houston St, Maud, TX 75567-4575 |
| 2112304 | + | Maxio LLC, 6575 The Corners Parkway Northwest, Floor 4, Norcross, GA 30092-3312 |
| 2112305 | + | Maypearl Municipal Court (TX), 104 E. Second Street, Post Office Box 400, Maypearl, TX 76064-0400 |
| 2112306 | | Maypearl Police Department (TX), 104 East 2nd Street, Maypearl, TX 76064 |
| 2112307 | + | McCarter & English LLP, 265 Franklin St, Boston, MA 02110-3113 |
| 2112308 | + | McCarthy Strategic Solutions, LLC, 113 West Main Street, Frankfort, KY 40601-2807 |
| 2112309 | + | McCulloch County Sheriff's Office (TX), 900 E Main, Brady, TX 76825-4684 |
| 2112310 | + | McLennan Community College Police Depart, 1400 College Drive, Waco, TX 76708-1499 |
| 2112311 | | McMullen County Constable (TX), 401 Main St, Tilden, TX 78072 |
| 2112312 | + | McMullen County Sheriff's Office (TX), 401 Main Street, PO Box 242, Tilden, TX 78072-0242 |
| 2112313 | | McMullen ISD (TX), 901 River Street, Tilden, TX 78072 |
| 2112314 | + | McMullen Justice of the Peace Countywide, 504 Courthouse Drive, PO Box 238, Tilden, TX 78072-0238 |
| 2112315 | + | McNeese State University Police Departme, Po Box 92935, Lake Charles, LA 70609-0001 |
| 2112316 | + | Medina County Constable Precinct 2 (TX), 1312 Geneva, Castroville, TX 78009-2931 |
| 2112317 | | MegaPath, Dept. 0324, PO Box 120324, Dallas, TX 75312-0324 |
| 2112318 | + | Memphis Police Department (TX), 721 W. Robertson Street, Memphis, TX 79245-3345 |
| 2112319 | + | Menard County Commissioners Court (TX), P.O. Box 1038, 206 E. San Saba Ave., Menard, TX 76859-1038 |
| 2112320 | + | Menard County Sheriff's Office (TX), 205 Tipton Street, PO Box 307, Menard, TX 76859-0307 |
| 2112321 | + | Menard Justice of the Peace Countywide (, 206 E. San Saba Ave, PO Box 1095, Menard, TX 76859-1095 |
| 2112322 | + | Mercer County Sheriff's Office (MO), 802 E Main St, Princeton, MO 64673-1240 |
| 2112323 | | Meridian ISD (TX), 500 Yellow Jacket Dr., Meridian, TX 76665 |
| 2112324 | + | Meridian Municipal Court (TX), PO Box 306, Meridian, TX 76665-0306 |
| 2112325 | + | Meridian Police Department (MS), 510 22nd Ave South, Meridian, MS 39301-6018 |
| 2112326 | | Meridian Police Department (TX), 111 N Main Street, Meridian, TX 76665 |
| 2112327 | + | Merrimac Police Department (MA), 16 East Main Street, Merrimac, MA 01860-2098 |
| 2112328 | | Metropolitan Life Insurance Company, 811 Main Street, 7th Floor, Kansas City, MO 64105-2005 |
| 2112329 | + | Miami-Dade County (FL), 111 NW 1 St. 26th Floor, Miami, FL 33128-1903 |
| 2114044 | + | Michael Morales, 1409 Ross Ave,, Baton Rouge, LA 70808-3758 |
| 2113714 | + | Microsoft Corporation, Fox Rothschild LLP, Attn: David P. Papiez, 1001 4th Ave. Suite 4400, Seattle, WA 98154-1192 |
| 2112330 | + | Microsoft Corporation LB# 842467, 1950 N. Stemmons Fwy, Ste 5010, Dallas, TX 75207-3199 |
| 2112331 | + | Midland College Police Department (TX), 3600 North Garfield Street, Midland, TX 79705-6329 |
| 2112332 | + | Midland County Hospital District Police, 400 Rosalind Redfern Grover Parkway, Midland, TX 79701-5810 |
| 2112333 | + | Midland ISD Police Department (TX), 615 W. Missouri Ave., Midland, TX 79701-5017 |
| 2112334 | | Milam County Constable Precinct 1 (TX), 600 E Main Street, PO Box 895, Buckholts, TX 76518 |
| 2112335 | + | Milam County Sheriff's Office (TX), 512 N. Jefferson Suite A, Cameron, TX 76520-2419 |
| 2112336 | + | Miles Municipal Court (TX), PO Box 398, Miles, TX 76861-0398 |
| 2112337 | + | Miles Police Department (TX), 110 Robinson St, PO Box 398, Miles, TX 76861-0398 |

| | | |
|---|---|---|
| 2112338 | + | Milford Municipal Court (TX), 107 S Main St, PO Box 26, Milford, TX 76670-0026 |
| 2112339 | + | Milford Police Department (TX), 107 S. Main, P.O. Box 538, Milford, TX 76670-0538 |
| 2112340 | + | Minden Police Department (LA), 520 Broadway St, Minden, LA 71055-3305 |
| 2112341 | + | Mineola ISD Police Department (TX), 1000 W. Loop 564, Mineola, TX 75773-3000 |
| 2112342 | + | Mineola Municipal Court (TX), 300 Greenville Ave, PO Box 179, Mineola, TX 75773-0179 |
| 2112343 | + | Mineola Police Department (TX), 300 Greenville Hwy, Mineola, TX 75773-1032 |
| 2112344 | + | Mississippi River Bank, PO Box 607, Belle Chasse, LA 70037-0607 |
| 2114189 | + | Mississippi River Bank, 8435 Highway 23, Belle Chasse, LA 70037-2529 |
| 2112345 | + | Mitchell County Sheriff's Office (TX), 333 Pine St, Colorado City, TX 79512-6019 |
| 2112346 | + | Montague County Sheriff's Office (TX), 111 S Grand, PO Box 127, Montague, TX 76251-0127 |
| 2112347 | + | Montgomery Police Department (TX), 101 Old Plantersville Rd., PO Box 708, Montgomery, TX 77356-0708 |
| 2112348 | + | Moody Police Department (TX), 606 Avenue E, Moody, TX 76557-3772 |
| 2112349 | + | Morehouse Parish Sheriff's Office (LA), 351 South Franklin ST, Bastrop, LA 71220-4540 |
| 2112350 | + | Morris County Sheriff's Office (TX), 502 Union St., Daingerfield, TX 75638-1345 |
| 2112351 | + | Motley County Sheriff's Office (TX), 701 Dundee Street, PO Box 715, Matador, TX 79244-0715 |
| 2112352 | + | Motley Justice of the Peace Countywide (, PO Box 657, Matador, TX 79244-0657 |
| 2112353 | + | Moulton Municipal Court (TX), 102 S. Main, Moulton, TX 77975-4598 |
| 2112354 | + | Moulton Police Department (TX), 102 S. Main, Moulton, TX 77975-4598 |
| 2112355 | + | Mount Enterprise Marshal's Office (TX), 103 West Gregg Street, Mount Enterprise, TX 75681-8603 |
| 2112356 | + | Mount Enterprise Municipal Court (TX), 103 W. Gregg St, Mount Enterprise, TX 75681-8603 |
| 2112357 | + | Mount Pleasant ISD Police (TX), 2230 N Edwards, PO BOX 1117, Mount Pleasant, TX 75456-1117 |
| 2112358 | + | Mount Vernon ISD Police Department (TX), 501 Highway 37 South, Mount Vernon, TX 75457-3605 |
| 2122017 | + | Murphy Rogers / Willis & Buckley JV, 902 West Thomas Street, Hammond, LA 70401-3038, , |
| 2112359 | | Mycah Poyaoan, Coronado St, Brgy. Hulo,, Mandaluyong Metro Manila, Philippines |
| 2112360 | + | Myrtle Police Department (MS), P.O. Box 127, Myrtle, MS 38650-0127 |
| 2112372 | + | NCDA & CS Forest Service (NC), 2411 Old US 70 W, Clayton, NC 27520-6510 |
| 2112361 | + | Naples Municipal Court (TX), PO Box 340, Naples, TX 75568-0340 |
| 2112362 | + | Naples Police Department (TX), PO Box 340, Naples, TX 75568-0340 |
| 2112363 | + | Natalia Municipal Court (TX), 2078 State Highway 132 N, PO Box 270, Natalia, TX 78059-0270 |
| 2112364 | | Natalia Police Department (TX), 300 3rd St., Natalia, TX 78059 |
| 2112365 | + | Natchitoches Parish Sheriff's Office (LA, 200 Church St #210, PO Box 266, Natchitoches, LA 71458-0266 |
| 2112366 | + | Natchitoches Police Department (LA), 400 Amulet Street, PO Box 928, Natchitoches, LA 71458-0928 |
| 2112367 | + | National Public Safety, Information Bureau (NPSIB), PO Box 365, Stevens Point, WI 54481-0365 |
| 2112368 | + | Navarro County Constable Precinct 1 (TX), 300 W. 3rd Ave, Corsicana, TX 75110-4603 |
| 2112369 | + | Navarro County Constable Precinct 2 (TX), 300 W 3rd Ave, Corsicana, TX 75110-4603 |
| 2112370 | + | Navarro County Constable Precinct 3 (TX), 300 W. 3rd Ave, Corsicana, TX 75110-4603 |
| 2112371 | + | Navarro County Constable Precinct 4 (TX), 300 W. 3rd Ave, Corsicana, TX 75110-4603 |
| 2112373 | + | Netfluence Corporation, 1395 Brickell Avenue, Suite 800, Miami, FL 33131-3302 |
| 2112374 | + | New Berlin Marshal's Office (TX), 9180 FM 775, La Vernia, TX 78121-3502 |
| 2112375 | + | New Berlin Municipal Court (TX), 9180 FM 775, New Berlin, TX 78121-3502 |
| 2112376 | + | New Deal Police Department (TX), 404 Monroe Ave, PO Box 126, New Deal, TX 79350-0126 |
| 2112377 | + | New Era AV Technologies, LLC, 4651 Westgrove Dr, Addison, TX 75001-3216 |
| 2112378 | + | New Home ISD Police Department (TX), 225 Main St., New Home, TX 79381-2344 |
| 2112379 | | New London Municipal Court (TX), 180 Phillips St., Overton, TX 75682 |
| 2112380 | + | New London Police Department (TX), PO Box 428, 160 Phillips, Overton, TX 75684-0428 |
| 2112381 | + | New Orleans ATF - William Tonglet (LA), 5757 Corporate Boulevard, Suite 300, Baton Rouge, LA 70808-2559 |
| 2112382 | + | New Summerfield Municipal Court (TX), PO Box 38, New Summerfield, TX 75780-0038 |
| 2112383 | | New Summerfield Police Department (TX), 13280 hwy 110, New Summerfield, TX 75780 |
| 2112384 | + | New York Life Insurance, PO Box 130539, Dallas, TX 75313-0539 |
| 2112385 | | New York State Processing Center, PO Box 15310, Albany, NY 12212-5310 |
| 2112386 | + | Newman International Academy Department, 1114 West FM 1382, Hopkins Bldg., Ste 100, Cedar Hill, TX 75104-1204 |
| 2112387 | + | Newton ISD Police Department (TX), 720 Rusk Street, Newton, TX 75966-3236 |
| 2115057 | + | Nicholas J. Smeltz, Stewart Robbins Brown & Altazan, LLC, P.O. Box 2348, Baton Rouge, LA 70821-2348 |
| 2112388 | | Nixon Municipal Court (TX), 106 W 3rd St, Nixon, TX 78140 |
| 2112389 | | Nixon Police Department (TX), 106 W. Third St., Nixon, TX 78140 |
| 2112390 | + | Nlets, 1918 West Whispering Wind Drive, Phoenix, AZ 85085-1867 |
| 2112391 | + | Nocona Municipal Court (TX), 101 Cooke St, Nocona, TX 76255-2107 |
| 2112392 | + | Nocona Police Department (TX), 101 Cooke St., Nocona, TX 76255-2107 |
| 2112393 | + | Normangee ISD Police Department (TX), 116 Spur 3, Normangee, TX 77871-3772 |
| 2112394 | + | North Bosque EMS (TX), 603 N. Avenue G, Clifton, TX 76634-1533 |
| 2112395 | + | North Carolina Port Authority (NC), P.O. Box 9002, Wilmington, NC 28402-9010 |
| 2112396 | + | North Reading Police Department (MA), 150 Park Street, North Reading, MA 01864-2599 |
| 2112397 | + | North Reading Public Schools (MA), 189 Park Street, North Reading, MA 01864-2399 |

| | | |
|---|---|---|
| 2112398 | + | North State Company Police (NC), 7990 North Point Blvd, Suite 120, Winston Salem, NC 27106-3253 |
| 2112399 | + | Northwestern State University Police Dep, 315 Caspari St, PO Box 5322, Natchitoches, LA 71497-0001 |
| 2112400 | + | Nueces County Constable Precinct 3 (TX), 115 South Ash St., Bishop, TX 78343-2654 |
| 2112401 | + | O'Donnell Police Department (TX), 615 8th St., O'Donnell, TX 79351-3005 |
| 2112402 | + | Oak Ridge Police Department (Cooke) (TX), 129 Oak Ridge Drive, Gainesville, TX 76240-1530 |
| 2112403 | + | Oak Ridge Town of Municipal Court (TX), 129 Oak Ridge Dr, Gainesville, TX 76240-1530 |
| 2112404 | + | Ob Soonthornsima, 4 Briarwood Lane, Lincolnshire, IL 60069-2500 |
| 2112405 | + | Ochiltree County Constable (TX), 511 S. Main, Perryton, TX 79070-3127 |
| 2112406 | + | Ochiltree County Sheriff's Office (TX), 511 South Ash Street, Perryton, TX 79070-3131 |
| 2112407 | + | Oconee Judicial Circuit (GA), P.O. Box 1027, Eastman, GA 31023-1027 |
| 2112408 | + | Odem Municipal Court (TX), 217 E Market, Sinton, TX 78387-2640 |
| 2112409 | + | Odem Police Department (TX), 1100 Voss Ave, Odem, TX 78370-4547 |
| 2112410 | | Office of Inspector General (LA), PO Box 94095, Baton Rouge, LA 70804-9095 |
| 2112413 | + | Oldham County Sheriff's Office (TX), 105 Main St, PO Box 452, Vega, TX 79092-0452 |
| 2112414 | + | Oldham Justice of the Peace Countywide (, PO Box 370, Vega, TX 79092-0370 |
| 2112415 | + | Olla Police Department (LA), PO Box 903, Olla, LA 71465-0903 |
| 2112416 | + | Olney Municipal Court (TX), 201 E Main Street, PO Box 546, Olney, TX 76374-0546 |
| 2112417 | | Olney Police Department (TX), 101 E. Hamilton, PO Box 546, OLNEY, TX 76374-0546 |
| 2112418 | + | Omaha Police Department (TX), 305 White Oak Ave., PO Box 937, Omaha, TX 75571-0937 |
| 2112419 | + | Onalaska Police Department (TX), PO Box 880, PO Box 880, Onalaska, TX 77360-0880 |
| 2112420 | + | Onvia, Inc, PO Box 84798, Seattle, WA 98124-6098 |
| 2112421 | + | Opelousas Police Department (LA), 318 N. Court Street, PO Box 1757, Opelousas, LA 70571-1757 |
| 2112422 | + | Optum Bank, PO Box 60099, Newark, NJ 07101-8055 |
| 2112423 | + | Ore City Municipal Court (TX), 302 East Main, PO Box 327, Ore City, TX 75683-0327 |
| 2112424 | + | Ore City Police Department (TX), 302 E Main St, Ore City, TX 75683-2334 |
| 2112425 | + | Oregon Department of Revenue, P.O. Box 14950, Salem, OR 97309-0950 |
| 2112426 | + | Oregon State University, 4943 The Valley Library, Corvallis, OR 97331-8557 |
| 2112428 | + | Orleans Parish District Attorney's Offic, 619 South White Street, New Orleans, LA 70119-7348 |
| 2112427 | + | Orleans Parish District Attorney's Offic, 1340 Poydras St, New Orleans, LA 70112-1221 |
| 2112429 | + | Otto Kaiser Memorial Hospital (TX), 3349 U.S. 181~, Kenedy, TX 78119-5241 |
| 2112430 | + | Paducah Municipal Court (TX), PO Box 759, Paducah, TX 79248-0759 |
| 2112431 | | Paducah Police Department (TX), 804 10th St, Paducah, TX 79248 |
| 2112432 | + | Palestine ISD Police Department (TX), 1007 East Park Ave, Palestine, TX 75801-4500 |
| 2112433 | | Palmer Police Department (TX), 114 W. Jefferson, Palmer, TX 75152 |
| 2112434 | + | Palo Pinto County Constable Precinct 2 (, PO Box 171, Graford, TX 76449-0171 |
| 2112435 | + | Palo Pinto County Constable Precinct 3 (, PO Box 532, Graham, TX 76450-0532 |
| 2112436 | + | Palo Pinto County Constable Precinct 4 (, 8115 FM 2692, PO Box 32, Palo Pinto, TX 76484-0032 |
| 2112437 | + | Palo Pinto County Constable Precinct 5 (, 109 N. Oak Avenue, Mineral Wells, TX 76067-4944 |
| 2112438 | + | Palo Pinto County Sheriff's Office (TX), 420 Cedar St, PO Box 279, Palo Pinto, TX 76484-0279 |
| 2112439 | + | Pan American Power Corp., PO Box 1576, Covington, LA 70434-1576 |
| 2112440 | + | Pandadoc Inc., 3739 Balboa Street, San Francisco, CA 94121-2605 |
| 2112441 | + | Panola College Police Department (TX), 1109 W Panola, Carthage, TX 75633-2341 |
| 2112442 | + | Patterson Police Department (LA), PO Box 367, Patterson, LA 70392-0367 |
| 2111552 | + | Paul Douglas Stewart, Jr., Stewart Robbins Brown & Altazan, LLC, 301 Main St., Suite 1640, Baton Rouge, LA 70801-0016 |
| 2112443 | + | Payne Springs Municipal Court (TX), 19601 CR 2529, Payne Springs, TX 75156-8507 |
| 2112444 | + | Payne Springs Police Department (TX), 19601 CR 2529, Payne Springs, TX 75156-8507 |
| 2112445 | + | Pearsall ISD Police Department (TX), 318 Berry Ranch Rd, Pearsall, TX 78061-3902 |
| 2112446 | + | Pearsall Municipal Court (TX), 205 E Rio Grande St, Pearsall, TX 78061-3304 |
| 2112447 | + | Pearsall Police Department (TX), 911 Veterans Drive, Pearsall, TX 78061-6631 |
| 2112448 | + | Pecos County Justice of the Peace Precin, PO BOX 480, Sheffield, TX 79781-0480 |
| 2112450 | + | Pecos County Sheriff's Office (TX), 1774 N. Hwy 285, PO Box 1647, Ft. Stockton, TX 79735-1647 |
| 2112449 | + | Pecos County of (TX), 103 W. Callaghan, Fort Stockton, TX 79735-7104 |
| 2112451 | + | Pecos Justice of the Peace Precinct 1 Pl, 200 S Nelson, Fort Stockton, TX 79735-6710 |
| 2112452 | + | Pecos Justice of the Peace Precinct 3 Pl, PO Box 364, Iraan, TX 79744-0364 |
| 2112453 | + | Pecos Justice of the Peace Precinct 4 Pl, PO Box 336, Imperial, TX 79743-0336 |
| 2112454 | + | Pelican Products, Inc., 23215 Early Avenue, Torrance, CA 90505-4002 |
| 2112455 | | Penitas Police Department (TX), 1111 South Main, Penitas, TX 78576 |
| 2112457 | + | Perryton Police Department (TX), 21 SE 2nd Ave, Perryton, TX 79070-2610 |
| 2112458 | + | Petal School Police Department (MS), 115 East Central Avenue, Petal, MS 39465-2895 |
| 2112459 | | Petersburg Police Department (TX), 1524 Main Street, Petersburg, TX 79250 |
| 2112460 | + | Pewitt Consolidated ISD Police Departmen, 1330 US Hwy 67 W, PO Box 1106, Omaha, TX 75571-1106 |
| 2112461 | + | Picayune Police Department (MS), 328 S Main St., Picayune, MS 39466-4416 |
| 2112462 | | Pine Prairie Police Department (LA), 1006 Edwin Elliott Dr., Pine Prairie, LA 70576 |

| | | |
|---|---|---|
| 2112463 | + | Pineville Police Department (LA), 910 Main St, Pineville, LA 71360-6408 |
| 2112464 | + | Placer County Procurement (CA), 2962 Richardson Drive, Auburn, CA 95603-2640 |
| 2112465 | + | Pleasant View Police Department (TN), 1008 Civic Ct., Pleasant View, TN 37146-7112 |
| 2112466 | + | Pleasanton ISD Police Department (TX), 831 Stadium Drive, Pleasanton, TX 78064-2413 |
| 2112467 | | Plum Grove Municipal Court (TX), 9485 Plum Grove Rd, Cleveland, TX 77327 |
| 2112468 | | Plum Grove Police Department (TX), 9485 Plum Grove Rd, Cleveland, TX 77327 |
| 2112469 | | Point Comfort Municipal Court (TX), 102 Jones St, Point Comfort, TX 77978 |
| 2112470 | + | Point Comfort Police Department (TX), PO Box 497, P.O. Box 497, Point Comfort, TX 77978-0497 |
| 2112471 | + | Point Municipal Court (TX), 365 N Locust St, Point, TX 75472-5523 |
| 2112472 | + | Point Police Department (TX), 320 Locust, Point, TX 75472-5522 |
| 2112473 | + | Pollock Police Department (LA), PO Box 189, Pollock, LA 71467-0189 |
| 2112474 | + | Polsinelli PC, P.O. Box 878681, Kansas City, MO 64187-8681 |
| 2121730 | + | Polsinelli PC, c/o David D. Ferguson, 900 West 48th Place, Suite 900, Kansas City, MO 64112-1899 |
| 2112475 | + | Ponchatoula Police Department (LA), 125 West Hickory, Ponchatoula, LA 70454-3215 |
| 2112476 | + | Port Allen Police Department (LA), 375 Court ST., Port Allen, LA 70767-2745 |
| 2112477 | + | Port Mansfield Police Department (TX), 400 W. Hidalgo, Ste 200, Raymondville, TX 78580-3529 |
| 2112479 | | Port Vincent Police Department (LA), 18235 LA Hwy 15, Port Vincent, LA 70726 |
| 2112478 | + | Port of Brownsville Police Department (T, 1000 Foust Road, Brownsville, TX 78521-1000 |
| 2112480 | + | Poteet Municipal Court (TX), PO Box 378, Poteet, TX 78065-0378 |
| 2112481 | + | Poteet Police Department (TX), 182 N. Fifth St., PO Box 378, Poteet, TX 78065-0378 |
| 2112482 | + | Poth Police Department (TX), 200 N. Carroll St., Poth, TX 78147 |
| 2112483 | + | Potter County Constable Precinct 1 (TX), 900 South Polk, Suite 413, Amarillo, TX 79101-3401 |
| 2112484 | + | Potter County Constable Precinct 2 (TX), 500 S. Fillmore, Ste 503, Amarillo, TX 79101-2439 |
| 2112485 | + | Potter County Constable Precinct 3 (TX), 1365 I-40 West, Amarillo, TX 79109 |
| 2112486 | + | Potter County Constable Precinct 4 (TX), 500 S. Fillmore, Suite 326, Amarillo, TX 79101-2437 |
| 2112487 | + | Pottsboro Municipal Court (TX), 411 Franklin Ave, PO Box 1089, Pottsboro, TX 75076-1089 |
| 2112488 | + | Pottsboro Police Department (TX), 411 Franklin Ave., PO Box 1089, Pottsboro, TX 75076-1089 |
| 2112489 | + | Preferred CFO Solutions, LLC, 478 South 100 East, Salem, UT 84653-9427 |
| 2112490 | + | Premont Police Department (TX), PO Box 340, Premont, TX 78375-0340 |
| 2112491 | + | Presidio County Sheriff's Office (TX), 320 N Highland, PO Box V, Marfa, TX 79843-0639 |
| 2112492 | + | Presidio ISD (TX), 100 Market St, PO Box 1401, Presidio, TX 79845-1401 |
| 2112493 | + | Presidio ISD Department of Public Safety, 701 East Market St, PO Box 1401, Presidio, TX 79845-1401 |
| 2112494 | + | Presidio Municipal Court (TX), PO Box 1899, Presidio, TX 79845-1899 |
| 2112495 | + | Presidio Police Department (TX), 501 E O"Reilly St, PO Box 1899, Presidio, TX 79845-1899 |
| 2112496 | + | Preti Strategies, 60 State Street, STE 1100, Boston, MA 02109-1835 |
| 2112498 | + | Pringle-Morse Consolidated ISD (TX), 100 South 5th St, Box 109, Morse, TX 79062-0109 |
| 2112500 | | Public Storage, 14729 Inwood Road, Addison, TX 75001-3775 |
| 2112501 | + | Puckett Police Department (MS), P. O. Box 130, Puckett, MS 39151-0130 |
| 2112502 | | QFP AT, LLC, P.O. Box 803289, Dallas, TX 75380-3289 |
| 2112503 | + | Queen City ISD Police Department (TX), 905 Houston St, Queen City, TX 75572-2371 |
| 2112504 | | Quest Software Inc., P.O. Box 731381, Dallas, TX 75373-1381 |
| 2112505 | + | Quinlan ISD Police Department (TX), 401 East Richmond Avenue, Quinlan, TX 75474-8792 |
| 2112506 | + | Quinlan Municipal Court (TX), PO Box 2740, Quinlan, TX 75474-0046 |
| 2112507 | + | Quinlan Police Department (TX), 104 E Main St, PO Box 2740, Quinlan, TX 75474-0046 |
| 2112508 | + | Quitman Municipal Court (TX), PO Box 1855, Quitman, TX 75783-2855 |
| 2112509 | + | Quitman Police Department (TX), 401 S. Main St., PO Box 1855, Quitman, TX 75783-2855 |
| 2112510 | + | Rains County Constable (TX), 140 West Quitman, Emory, TX 75440-2267 |
| 2112511 | + | Rains County Justice of the Peace County, 167 E Quitman, PO Box 156, Emory, TX 75440-0156 |
| 2112512 | + | Rains County Sheriff's Office (TX), 313 North Street, PO Box 398, Emory, TX 75440-0398 |
| 2112513 | + | Rains ISD Police Department (TX), 1759 W. US Highway 69, P.O. Box 247, Emory, TX 75440-0247 |
| 2112514 | + | Randstad Technologies Llc, 3625 Cumberland Blvd., Ste 600, Atlanta, GA 30339-6406 |
| 2112515 | + | Ranger Police Department (TX), 100 N. Marston St., Ranger, TX 76470-2032 |
| 2112516 | + | Rankin County Sheriff's Department (MS), 221 North Timber Street, Brandon, MS 39042-3193 |
| 2112517 | + | Rapid Ventures RAP LLC, 507 Persimmon Trl, Forney, TX 75126-0058 |
| 2112518 | | Rapides Parish Sheriff's Office (LA), PO Box 1510, Alexandria, LA 71309 |
| 2112519 | + | Ray Quinney & Nebeker, Po Box 45385, Salt Lake City, UT 84145-0385 |
| 2112521 | + | Reagan County Sheriff's Office (TX), 320 N. Plaza, PO Box 100, Big Lake, TX 76932-0100 |
| 2112520 | + | Reagan County of (TX), PO Box 100, Big Lake, TX 76932-0100 |
| 2112522 | + | Reagan Justice of the Peace Countywide (, PO Box 100, Big Lake, TX 76932-0100 |
| 2112523 | + | Rebecca J Lemoine, LLC, 2131 Cherokee St, Baton Rouge, LA 70806-6606 |
| 2112524 | | Redwater ISD Police Department (TX), 120 Red River Rd. North, Redwater, TX 75573 |
| 2112525 | + | Rees Company, LLC, 2900 E Causeway Approach, SUITE D, MANDEVILLE, LA 70448-3598 |
| 2112526 | + | Refugio County Sheriff's Office (TX), 808 Commerce Street Room 101, PO Box 1022, Refugio, TX 78377-1022 |

2112527     +   Refugio Municipal Court (TX), PO Box 1020, Refugio, TX 78377-1020
2112528     +   Refugio Police Department (TX), 601 Commerce St, Refugio, TX 78377-3204
2112529     +   Regus Center, 301 Main Street Ste 2200, Baton Rouge, LA 70801-0014
2112532     +   Rhome Municipal Court (TX), PO Box 228, Rhome, TX 76078-0228
2112533     +   Rhome Police Department (TX), 400 B.C. Rhome Ave, PO Box 228, Rhome, TX 76078-0228
2112534     +   Richard-Renfro Deigns, LLC, 3348 Drusilla Lane, Suite 1C, Baton Rouge, LA 70809-1876
2112536     +   Richland Police Department (GA), 390 Broad Street, Richland, GA 31825-6110
2112537     +   Richland Police Department (TX), 103 W. Main St., Richland, TX 76681-4462
2112538         Riesel Municipal Court (TX), 104 N Hwy 6, Riesel, TX 76682
2112539         Riesel Police Department (TX), 104 N. Hwy 6, Riesel, TX 76682
2112540     +   Rio Grande City Police Department (TX), 402 East Main Street, Rio Grande City, TX 78582-4449
2112541     +   Rio Vista Municipal Court (TX), PO Box 129, Rio Vista, TX 76093-0129
2112542     +   Rio Vista Police Department (TX), 201 TX-174, PO Box 129, Rio Vista, TX 76093-0129
2112543     +   Riva Ridge Capital Management LP, 55 Fifth Avenue, New York, NY 10003-4301
2114190     +   Riva Ridge Master Fund, Ltd., 55 5th Avenue, Suite 1808, New York, NY 10003-4301
2112544     +   Rivercrest ISD Police Department (TX), 4100 US Highway 271 S, Bogata, TX 75417-4676
2114045     +   Rob Powell, 507 Persimmon Trl, Forney, TX 75126-0058
2112545     +   Rob Wolf (Employee), 429 Highland Meadows Place, Wentzville, MO 63385-2634
2122019     +   Robbins Powell, 507 Persimmon Trl, Forney, TX 75126-0058
2122070     +   Robert P. Wolf, 601 Poydras Street, 12th Floor, New Orleans, LA 70130-6029
2113539     +   Robert S. Rooth, Chaffe McCall, L.L.P., 2300 Energy Centre, 1100 Poydras Street, New Orleans, LA 70163-1101
2112546     +   Roberts County Justice of the Peace Prec, 160 Duvall Rd., Pampa, TX 79065-2001
2112547     +   Roberts County Sheriff's Office (TX), 110 S. Main, Miami, TX 79059-3050
2112548     +   Robertson County District Attorney's Off, PO Box 409, Franklin, TX 77856-0409
2112549     +   Robstown Police Department (TX), 430 E. Main Ave., Robstown, TX 78380-3354
2112550     +   Rock Creek Advisors LLC, 1738 Belmar Blvd, Belmar, NJ 07719-3953
2112551     +   Rogers Municipal Court (TX), PO Box 250, Rogers, TX 76569-0250
2112552     +   Rogers Police Department (TX), 2 West Mesquite Ave, PO Box 250, Rogers, TX 76569-0250
2112553     +   Ropes ISD Police Department (TX), 304 Ranch Street, Ropesville, TX 79358-7021
2112554     +   Roscoe Police Department (TX), 106 Cypress St., PO Box 340, Roscoe, TX 79545-0340
2112555     +   Rose City Marshal's Office (TX), 370 S. Rose City Drive, Rose City, TX 77662-9466
2112556     +   Rose City Municipal Court (TX), 370 S Rose City Dr, Rose City, TX 77662-9466
2112557         Rosebud Municipal Court (TX), 402 W. Main St, Rosebud, TX 76570
2112558     +   Rosebud Police Department (MO), 307 N. Cedar Street, Rosebud, MO 63091-1117
2112559     +   Rosebud Police Department (TX), 402 W. Main, PO Box 657, Rosebud, TX 76570-0657
2118677     +   Rudy J. Cerone, McGLINCHEY STAFFORD, PLLC, 601 Poydras St 12th Fl, New Orleans, La 70130-6057
2112560     +   Runaway Bay Municipal Court (TX), 101 Runaway Bay Drive, Runaway Bay, TX 76426-9426
2112561     +   Runaway Bay Police Department (TX), 101 Runaway Bay Drive, Runaway Bay, TX 76426-9426
2112562     +   Runnels County Sheriff's Office (TX), 612 Strong Ave, Ballinger, TX 76821-5719
2112563     +   Ruston Police Department (LA), PO Box 2069, Ruston, LA 71273-2069
2111553     +   Ryan J. Richmond, Sternberg, Naccari & White, LLC, 450 Laurel Street, Suite 1450, Baton Rouge, LA 70801-1821
2112564     +   Ryan Morales, 401 Wilderness way, Santa Rosa Beach, LA 32459-5883
2112590     +   SASSO, 1669 Lobdell Ave, Suite E, Baton Rouge, LA 70806-8297
2112636         SOTI Inc, 6975 Creditview Road, Unit 4, Mississauga, ON L5N 8E9
2112565     +   Sabinal Municipal Court (TX), PO Box 715, Sabinal, TX 78881-0715
2112566     +   Sabinal Police Department (TX), 501 N. Center St., PO Box 838, Sabinal, TX 78881-0838
2112567     +   Sabine Parish Sheriff's Office (LA), 400 South Capital Street, Many, LA 71449-4011
2112568     +   Saint Hedwig Marshal's Office (TX), 13065 FM 1346, Saint Hedwig, TX 78152-9749
2112569     +   Saint Hedwig Municipal Court (TX), 13065 FM 1346, Saint Hedwig, TX 78152-9749
2112570     +   Saint Jo Municipal Court (TX), PO Box 186, Saint Jo, TX 76265-0186
2112571     +   Saint Jo Police Department (TX), 220 East Howell St., PO Box 186, Saint Jo, TX 76265-0186
2112572     +   Saint Landry Parish Sheriff's Office (LA, 1592 E. Prudhomme Street, Opelousas, LA 70570-8143
2112573     +   Salado Police Department (TX), 301 N. Stagecoach Road, PO Box 219, Salado, TX 76571-0218
2112574         Salesforce.com, PO Box No. 203141, Dallas, TX 75320-3141
2112575     +   San Augustine County Sheriff's Office (T, 219 N. Harrison, San Augustine, TX 75972-1907
2112576     +   San Augustine ISD Police Department (TX), 702 N Clark Street, San Augustine, TX 75972-1403
2112577     +   San Augustine Police Department (TX), 810 Hwy 96 N., San Augustine, TX 75972-1024
2112578     +   San Jacinto County Constable Precinct 2, 11020 Hwy 150, Shepherd, TX 77371-2838
2112579     +   San Luis Obispo County Sheriff's Office, 1545 Kansas Ave, San Luis Obispo, CA 93408-0001
2112580     +   San Patricio County Constable Precinct 6, 225 W. Wheeler, Suite A, Aransas Pass, TX 78336-2606
2112581     +   San Patricio County Sheriff's Office (TX, 300 N. Rachal, Sinton, TX 78387-2602
2112582     +   San Vicente ISD (TX)., PO Box 195, Big Bend National Park, TX 79834-0195
2112583     +   Sandy Oaks Municipal Court (TX), 4451 Hickory Haven, P.O. Box 828, Elmendorf, TX 78112-0828

| | | |
|---|---|---|
| 2112584 | + | Sandy Oaks Police Department (TX), 4451 Hickory Haven Drive, Sandy Oaks, TX 78112-6040 |
| 2112585 | + | Santa Anna Police Department (TX), 709 Wallis Ave, Santa Anna, TX 76878-2046 |
| 2112586 | + | Santa Clara Marshal's Office (TX), 1653 N Santa Clara Drive, Marion, TX 78124-1701 |
| 2112587 | + | Santa Clara Municipal Court (TX), 1653 N Santa Clara Rd, Santa Clara, TX 78124-1701 |
| 2112588 | + | Sardis Police Department (MS), 619 East Lee Street, Sardis, MS 38666-1200 |
| 2112589 | + | Sarita City of (TX), PO Box 1358, Sarita, TX 78364-1358 |
| 2112591 | + | Savoy Police Department (TX), 405 East Hayes St., Savoy, TX 75479-2313 |
| 2112592 | + | Schleicher County Justice of the Peace P, PO Box 536, Eldorado, TX 76936-0536 |
| 2112593 | + | Schleicher County Sheriff's Office (TX), 4 South Divide St, PO Box 741, Eldorado, TX 76936-0741 |
| 2112594 | + | Schulenburg ISD (TX), 512 North St, Schulenburg, TX 78956-1419 |
| 2112595 | + | Schulenburg Municipal Court (TX), PO Box 8~ 535 N Main, Schulenburg, TX 78956-1563 |
| 2112596 | + | Schulenburg Police Department (TX), 607 Upton Ave., Schulenburg, TX 78956-1544 |
| 2112597 | | Scurry-Rosser ISD Police Department (TX), 8321 TX 34, Scurry, TX 75158 |
| 2112598 | + | Seadrift Police Department (TX), 501 S Main St, Seadrift, TX 77983-3831 |
| 2112599 | + | Seagraves Municipal Court (TX), PO Box 37, Seagraves, TX 79359-0037 |
| 2112600 | | Seagraves Police Department (TX), 246 Main Street, Seagraves, TX 79359 |
| 2112601 | + | Sean Murphy, 1230 Dupre Street, Mandeville, LA 70448-4300 |
| 2118185 | + | Sean P. Murphy and/or Murphy Technologies, LLC, 1230 Dupre St, Mandeville LA 70448-4300 |
| 2112602 | + | Secret Service (LA), 2600 Citi Place Ctr, Suite 425, Baton Rouge, LA 70808-2711 |
| 2112603 | + | Sentinel Strategies, 201 St. Charles Ave, Suite 114-232, New Orleans, LA 70170-1000 |
| 2112604 | + | Seymour Police Department (TX), 301 N. Washington St., PO Box 31, Seymour, TX 76380-0031 |
| 2112605 | + | Shackelford County Sheriff's Office (TX), 309 S. 2nd, PO BOX 2620, Albany, TX 76430-8029 |
| 2112606 | | Shelby County Constable Precinct 4 (TX), 140 ED Wall St, Teneha, TX 75974 |
| 2112607 | + | Shelby County Constable Precinct 5 (TX), 200 San Augustine St., Box 5, Timpson, TX 75975-0005 |
| 2112608 | + | Shepherd Municipal Court (TX), 11020 Hwy 150, Shepherd, TX 77371-2838 |
| 2112609 | | Shepherd Police Department (TX), 11020 Texas 150, Shepherd, TX 77371 |
| 2112610 | + | Sherman County Justice of the Peace (TX), P. O. Box 342, Stratford, TX 79084-0342 |
| 2112611 | + | Sherman County Sheriff's Office (TX), 701 North 3rd Street, PO Box 526, Stratford, TX 79084-0526 |
| 2112612 | + | Sherman Police Department (MS), PO Box 397, Sherman, MS 38869-0397 |
| 2112613 | + | Sherry Spies, 10331 N Lake Est, Baton Rouge, LA 70810-4776 |
| 2112614 | + | Shiner Catholic School (TX), 424 St. Ludmila, Shiner, TX 77984-5592 |
| 2112615 | | Shred-it, 28883 Network Place, Chicago, IL 60673-1288 |
| 2112616 | + | Shreveport City Marshal (LA), 1244 Texas Avenue, The City Court Building, Shreveport, LA 71101-3368 |
| 2112617 | + | Shreveport Police Department (LA), 1234 Texas Ave, Shreveport, LA 71101-3345 |
| 2112618 | + | Sibley Police Department (LA), 345 North Main St, PO Box 128, Sibley, LA 71073-0128 |
| 2112619 | + | Siler City Police Department (NC), PO Box 769, Siler City, NC 27344-0769 |
| 2112620 | + | Simms ISD Police Department (TX), 7497 US Hwy 67 West, Simms, TX 75574-5517 |
| 2112621 | + | Slaton ISD Police Department (TX), 140 E. Panhandle St., Slaton, TX 79364-4238 |
| 2112622 | + | Smiley City Marshal's Office (TX), 207 US Hwy. 87 West, P. O. Box 189, Smiley, TX 78159-0189 |
| 2112623 | + | Smith County Constable Precinct 1 (TX), 308 E. Ferguson, Tyler, TX 75702-5906 |
| 2112624 | + | Smith County Constable Precinct 2 (TX), 15405 Highway 155 South, Tyler, TX 75703-6860 |
| 2112625 | + | Smith County Constable Precinct 3 (TX), 313 E. Duval Street, PO Box 573, Troup, TX 75789-0573 |
| 2112626 | + | Smith County Constable Precinct 4 (TX), 14152 Hwy 155 N, P.O. Box 318, Winona, TX 75792-0318 |
| 2112627 | + | Smith County Constable Precinct 5 (TX), 2616 S Main St., PO BOX 609, Lindale, TX 75771-0609 |
| 2112628 | + | Smith County Information Technology (TX, 200 E. Ferguson, Tyler, TX 75702-5956 |
| 2112629 | + | Smith County Sheriff's Office (TX), 227 N Spring Ave, Tyler, TX 75702-5733 |
| 2112630 | + | Somerset ISD Police Department (TX), 19644 Somerset Rd, PO Box 279, Somerset, TX 78069-0279 |
| 2112631 | + | Somerset Municipal Court (TX), 7360 E 6th St, Somerset, TX 78069-4409 |
| 2112632 | + | Somerset Police Department (TX), 7360 E. 6th, Somerset, TX 78069-4409 |
| 2112633 | | Somerville Police Department (TX), 17374 State Highway 36 South, PO Box 159, Somerville, TX 77879-0159 |
| 2112634 | + | Sonora Municipal Court (TX), 201 E Main, Sonora, TX 76950-2609 |
| 2112635 | + | Sonora Police Department (TX), 609 S. Water Ave., Sonora, TX 76950-6415 |
| 2112637 | + | South Texas Specialized Crimes and Narco, 350 West County Rd. 2140, PO Box 213, Kingsville, TX 78364-0213 |
| 2112638 | + | Southmayd Municipal Court (TX), PO Box 88, Southmayd, TX 76268-0088 |
| 2112639 | + | Southmayd Police Department (TX), 4525 Elementary Drive, PO Box 88, Southmayd, TX 76268-0088 |
| 2112640 | + | Southwest Texas Junior College (Uvalde), 2401 Garner Field Rd., Office located in Hubbard Hall, Uvalde, TX 78801-6221 |
| 2112641 | + | Southwestern Christian College Police De, 200 Bowser, Terrell, TX 75160-3402 |
| 2112643 | + | Sparc LLC, 4235 NW 192nd Ave, Portland, OR 97229-2905 |
| 2112644 | + | Sparkhound, PO Box 53885, Lafayette, LA 70505-3885 |
| 2112645 | + | Spearman Police Department (TX), 30 SW Court, PO Box 37, Spearman, TX 79081-0037 |
| 2112647 | + | Springhill Police Department (LA), 25 Clinic St, Springhill, LA 71075-3231 |
| 2112648 | + | Spur Municipal Court (TX), 402 N Burlington, Spur, TX 79370-2420 |
| 2112649 | + | Spur Police Department (TX), 402 N. Burlington, Spur, TX 79370-2420 |

| | | |
|---|---|---|
| 2112650 | + | St. Bernard Parish Sheriff's Office (LA), 2 Courthouse Square, Chalmette, LA 70043-4771 |
| 2112651 | + | St. Gabriel Police Department (LA), PO Box 537, St. Gabriel, LA 70776-0537 |
| 2112652 | + | St. Helena Sheriff's Office (LA), PO Box 1205, Greensburg, LA 70441-1205 |
| 2112653 | + | Stamford Police Department (TX), 115 North Swenson, Stamford, TX 79553-4115 |
| 2112654 | + | Starr County Sheriff s Office (TX), 102 E 6th St, Rio Grande City, TX 78582-3550 |
| 2112655 | + | State Capitol Solutions LLC, P.O. Box 80825, Lafayette, LA 70598-0825 |
| 2112657 | | State of Delaware Division of Corporatio, PO Box 5509, Binghamton, NY 13902-5509 |
| 2112658 | + | Stephens County Constable (TX), 200 West Walker, Breckenridge, TX 76424-3554 |
| 2112659 | + | Stephens County Sheriff's Office (TX), 210 East Dyer, Breckenridge, TX 76424-3609 |
| 2112660 | + | Stephens Justice of the Peace Countywide, 200 W Walker~ 3rd Fl, Breckenridge, TX 76424-3554 |
| 2112661 | | Stericycle, 26604 Network Place, Chicago, IL 60673-1266 |
| 2112662 | | Sterling City ISD (TX), 700 7th Street, Sterling City, TX 76591 |
| 2112663 | + | Sterling County Justice of the Peace Cou, PO Box 983, Sterling City, TX 76951-0983 |
| 2112665 | + | Sterling County Sheriff's Office (TX), 609 4th Avenue, PO Box 928, Sterling City, TX 76951-0928 |
| 2112664 | | Sterling County of (TX), 4th St, Sterling City, TX 76951 |
| 2112667 | + | Steven Oubre, PO Box 2361, Wilsonville, OR 97070-2361 |
| 2112668 | + | Stewart Robbins & Brown, 301 Main St., Suite 1640, Baton Rouge, LA 70801-0016 |
| 2112669 | | Stinnett Police Department (TX), 609 Mackenzie, Stinnett, TX 79083 |
| 2112670 | + | Stokes County Sheriff's Office (NC), 1012 Main St, PO Box 20, Danbury, NC 27016-0020 |
| 2112671 | + | Stonewall County Sheriff's Office (TX), 416 S. Jefferson St, PO Box 388, Aspermont, TX 79502-0388 |
| 2112672 | + | Stratford Municipal Court (TX), PO Box 143, Stratford, TX 79084-0143 |
| 2112673 | + | Stratford Police Department (TX), 212 North Poplar St., PO Box 188, Stratford, TX 79084-0188 |
| 2112674 | + | Streetman Municipal Court (TX), 204 Main St., PO BOX 7, Streetman, TX 75859-0007 |
| 2112675 | + | Sullivan Illustration, 809 Maryland Avenue Northeast, APT. A, Washington, DC 20002-5645 |
| 2112676 | + | Sunrise Beach Village Police Department, 124 Sunrise Drive, Sunrise Beach Village, TX 78643-9283 |
| 2112677 | + | Sunset Police Department (LA), 139 Castille Street, Sunset, LA 70584-6218 |
| 2112678 | + | Supply Concepts Inc., 290 Axminister Dr, Fenton, MO 63026-2927 |
| 2112679 | + | Surfside Beach Police Department (TX), 1304 Monument Dr, Surfside Beach, TX 77541-9522 |
| 2112680 | + | Sutton County Sheriff's Office (TX), 309 NE Oak St., PO Box 1212, Sonora, TX 76950-1212 |
| 2112681 | + | Sutton Justice of the Peace Countywide (, 102 N. Water Street, PO Box 165, Sonora, TX 76950-0165 |
| 2112682 | | Sutton Police Department (NH), 1 North Road, N. Sutton, NH 03260 |
| 2112683 | + | Sweeny ISD Police Department (TX), 1310 N Elm St, Sweeny, TX 77480-1308 |
| 2112684 | + | Sweetwater Animal Control (TX), 201 E. Fourth St., PO Box 450, Sweetwater, TX 79556-0450 |
| 2112685 | + | Sweetwater Fire Department (TX), 900 E. Broadway, PO Box 450, Sweetwater, TX 79556-0450 |
| 2112686 | + | Sweetwater Fire Marshal (TX), 900 E. Broadway, PO Box 450, Sweetwater, TX 79556-0450 |
| 2112687 | + | Sweetwater Municipal Court (TX), 200 East 4th Street, PO Box 450, Sweetwater, TX 79556-0450 |
| 2112688 | + | Sweetwater Police Department (TX), 201 E. Fourth St., PO BOX 450, Sweetwater, TX 79556-0450 |
| 2112689 | + | Synnex Corporation, 5845 Collections Center Dr, Chicago, IL 60693-0058 |
| 2112690 | | Synnex Financial Services, 21146 Network Place, Chicago, IL 60673-1211 |
| 2112705 | | TEPKA K9 Academy, LLC/Books, C/O Dennis Blocker, 2847 Cedar Plain Dr., San Antonio, TX 78245-3005 |
| 2112736 | + | TSB Ventures, 698 Stonehill Road, Folsom, LA 70437-5910 |
| 2111547 | | TSB Ventures, LLC, c/o Ob Soonthornsima, 4 Briarwood Lane, Lincolnshire, IL 60069-2500 |
| 2112691 | | Tab Management, P.O. Box 8563, Mandeville, LA 70470-8563 |
| 2112692 | + | Taft Municipal Court (TX), 501 Green Ave, Taft, TX 78390-2711 |
| 2112693 | + | Taft Police Department (TX), 331 Green Ave., P.O. Box 416, Taft, TX 78390-0416 |
| 2112694 | + | Tahoka Police Department (TX), PO Box 300, Tahoka, TX 79373-0300 |
| 2112695 | + | Tallulah Police Department (LA), 500 E Green St, Tallulah, LA 71282-3819 |
| 2112696 | + | Tatum ISD Police Department (TX), 420 North Hill St., Tatum, TX 75691-1783 |
| 2122094 | | Taylor, Porter, Brooks & Phillips, L.L.P., c/o John A. Milazzo, Jr., 8th Floor, Baton Rouge, LA 70821 |
| 2112697 | + | Taylor, Porter, Brooks, and Phillips, 450 Laurel St., Suite 800, Baton Rouge, LA 70801-1831 |
| 2112698 | + | Teague Police Department (TX), 315 Main Street, Teague, TX 75860-1621 |
| 2112700 | + | Tenaha Municipal Court (TX), PO Box 70, Tenaha, TX 75974-0070 |
| 2112701 | | Tenaha Police Department (TX), 122 Center Street, Tenaha, TX 75974 |
| 2112702 | | Tennessee Strategies, P.O. Box 23893, Knoxville, TN 37933-1893 |
| 2112703 | | Tensas Basin Levee District Police Depar, 505 District Drive, Monroe, LA 71202-6862 |
| 2112704 | + | Tensas Parish Sheriff's Office (LA), 212 Hancock St, Ste B, St. Joseph, LA 71366-6672 |
| 2114046 | + | Teri Jones, 1234 Perugue Ridge Dr., Wentzville, MO 63385-5009 |
| 2112706 | + | Terlingua Common School District (TX), P O Box 256, Terlingua, TX 79852-0256 |
| 2112707 | + | Terrell County Justice of the Peace Prec, PO Box 368, Sanderson, TX 79848-0368 |
| 2112708 | + | Terrell County Justice of the Peace Prec, 105 E Hackberry Street, PO Box 313, Sanderson, TX 79848-0313 |
| 2112709 | + | Terrell County Sheriff's Office (TX), 105 E Hackberry, PO Box 320, Sanderson, TX 79848-0320 |
| 2112710 | + | Terrell ISD Police Department (TX), 700 North Catherine, Terrell, TX 75160-2161 |
| 2112711 | + | Texas Commission on Law Enforcement (TX), 6330 E. Highway 290, Suite 200, Austin, TX 78723-1035 |

| | | |
|---|---|---|
| 2112712 | + | Texas State Disbursement Unit, PO Box 659791, San Antonio, TX 78265-9791 |
| 2112713 | | Texline Marshal Office (TX), 517 S. 2nd Street, Texline, TX 79087 |
| 2112714 | + | Texline Municipal Court (TX), PO Box 150, Texline, TX 79087-0150 |
| 2112715 | + | The Carver Law Firm, 451 Florida Street, Suite 750, Baton Rouge, LA 70801-1731 |
| 2112716 | + | The Keefe Group (MO), 10880 Lin Page Place, St. Louis, MO 63132-1008 |
| 2112717 | + | The Port of Lake Charles Police (LA), P.O. Box 3753, Lake Charles, LA 70602-3753 |
| 2112718 | + | The Redflash Group, 2604 B El Camino Real #350, Carlsbad, CA 92008-1205 |
| 2112719 | + | Thorndale Police Department (TX), 105 N. Main St., PO Box 308, Thorndale, TX 76577-0308 |
| 2112720 | + | Three Rivers Municipal Court (TX), Hwy 72 & E. Gallagher, PO Box 398, Three Rivers, TX 78071-0398 |
| 2112721 | + | Three Rivers Police Department (TX), 110 Gallaher, PO Box 398, Three Rivers, TX 78071-0398 |
| 2112722 | + | Tickfaw Police Department (LA), 14493 2nd St, PO Box 308, Tickfaw, LA 70466-0308 |
| 2122069 | + | Timothy G. Byrd, Jr., 601 Poydras Street, New Orleans, LA 70130-6029 |
| 2118672 | + | Timothy G. Byrd, Jr., McGLINCHEY STAFFORD, PLLC, 601 Poydras St - 12th Fl, New Orleans, La 70130-6029 |
| 2112723 | + | Tioga Municipal Court (TX), PO Box 206, Tioga, TX 76271-0206 |
| 2112724 | + | Tioga Police Department (TX), PO Box 206, Tioga, TX 76271-0206 |
| 2112725 | + | Tom Bean Municipal Court (TX), 201 S Britton St., PO Box 659, Tom Bean, TX 75489-0659 |
| 2112726 | + | Tom Bean Police Department (TX), PO Box 659, Tom Bean, TX 75489-0659 |
| 2112727 | + | Tom Green County of (TX), 112 W. Beaurguard, San Angelo, TX 76903-5835 |
| 2112728 | + | Tool Municipal Court (TX), 701 N. Tool Dr., Tool, TX 75143-1933 |
| 2112729 | + | Tool Police Department (TX), 701 N Tool Dr, Tool, TX 75143-1933 |
| 2112730 | + | Town of Merrimac (MA), 2 School Street, Merrimac, MA 01860-1915 |
| 2112731 | | Tradeshow Logistics, 1720 Mars Hill RdSuite 8-160, Acworth, GA 30101 |
| 2112733 | + | Trendsic, 7117 Florida Blvd, Suite 304, Baton Rouge, LA 70806-4549 |
| 2112735 | | TriTech Software Systems, P.O. Box 203223, Dallas, TX 75320-3223 |
| 2112734 | + | Trinidad Police Department (TX), 212 Park St., PO Box 43, Trinidad, TX 75163-0043 |
| 2112737 | + | Tueth, Keeney, Cooper, Mohan & Jackstadt, 34 N. Meramec Ave., Ste. 600, St. Louis, MO 63105-3953 |
| 2112738 | + | Tulane University Police Department (LA), 8333 Maple St., Room 160, New Orleans, LA 70118-1041 |
| 2112739 | + | Tulia ISD Police Department (TX), 501 Hornet Pl., Tuila, TX 79088-2445 |
| 2112740 | + | Tulia Police Department (TX), 201 N Maxwell Ave, Tulia, TX 79088-2250 |
| 2112741 | | Tullos Police Department (LA), 125 Main Street, Tullos, LA 71479 |
| 2112742 | + | Tunica County Sheriff's Office (MS), PO Box 25, Tunica, MS 38676-0025 |
| 2112743 | + | Tunica-Biloxi Tribal Police Department (, PO Box 1589, Marksville, LA 71351-1589 |
| 2112744 | | Turkey Creek Police Department (LA), 7711 US Highway 167 North, Turkey Creek, LA 70585 |
| 2112745 | + | Twilio Inc, PO Box 735926, Dallas, TX 75373-5926 |
| 2112746 | | Twin City Police Department (GA), 112 South Railroad Avenue, Twin City, GA 30471 |
| 2112747 | | Two Capitols Consulting LLC, 4103 Park Ave, Richmond, VA 23221-1121 |
| 2112748 | + | Tye Police Department (TX), PO Box 369, PO Box 369, Tye, TX 79563-0369 |
| 2112749 | + | Tyler County Constable Precinct 1 (TX), 203 W Dogwood, Attn: Pct 1 Constable, Woodville, TX 75979-4831 |
| 2112750 | + | Tyler County Constable Precinct 2 (TX), 203 W Dogwood, Attn: Pct 2 Constable, Woodville, TX 75979-4831 |
| 2112751 | + | Tyler County Constable Precinct 3 (TX), 203 W Dogwood, Attn: Pct 3 Constable, Woodville, TX 75979-4831 |
| 2112752 | + | Tyler County Constable Precinct 4 (TX), 203 W Dogwood, Attn: Pct 4 Constable, Woodville, TX 75979-4831 |
| 2112753 | + | Tyler County Sheriff's Office (TX), 702 North Magnolia, Woodville, TX 75979-4935 |
| 2112754 | + | Tyler ISD Police Department (TX), 2800 Walton Road, Tyler, TX 75701-0732 |
| 2112755 | + | U.S. Fish & Wildlife Service Division of, 505 S 22nd St, Mer Rouge, LA 71261-4004 |
| 2112756 | + | U.S. Fish & Wildlife Service Office of L, 61387 Hwy. 434, Lacombe, LA 70445-2667 |
| 2112757 | | UHC Premium Billing, PO Box 94017, Palatine, IL 60094-4017 |
| 2112764 | + | UPrinting, 8000 Haskell Avenue, Van Nuys, CA 91406-1321 |
| 2112771 | + | US Border Patrol (LA), 423 Canal Street, STE 409, New Orleans, LA 70130-2329 |
| 2112772 | + | US Marshal (LA), 777 Florida St. #648, Baton Rouge, LA 70801-1717 |
| 2112773 | + | US Marshal Service Eastern District (LA), 500 Poydras St., Rm 1033 HBFB, New Orleans, LA 70130-3337 |
| 2112774 | + | USDA US Forest Service (Lufkin) (TX), 2221 N. Raguet St., Lufkin, TX 75904-1865 |
| 2112758 | + | Union Pacific Railroad Police (LA), 5245 River Road, Avondale, LA 70094-2779 |
| 2112760 | + | United States Forest Service - LA Office, 229 Dogwood Park, Provencal, LA 71468-6102 |
| 2112761 | | University of Louisiana at Lafayette Pol, PO Box 43557, Lafayette, LA 70504-3557 |
| 2112762 | + | University of New Orleans Police Departm, 2000 Lakeshore Drive, New Orleans, LA 70148-3520 |
| 2112763 | + | University of Texas Permian Basin Police, 4901 East University Blvd Rm 479, Odessa, TX 79762-0001 |
| 2112766 | + | Upshur County Constable Precinct 1 (TX), 301 E. Butler, Gilmer, TX 75644-2375 |
| 2112767 | + | Upshur County Constable Precinct 2 (TX), 405 Titus Street, Gilmer, TX 75644-1930 |
| 2112768 | + | Upshur County Constable Precinct 3 (TX), 2498 West Upshur, Gladewater, TX 75647-4332 |
| 2112769 | + | Upshur County Constable Precinct 4 (TX), 100 West Tyler, 4th Floor, Gilmer, TX 75644-2240 |
| 2112770 | + | Upton County Sheriff's Office (TX), 1106 N. Grand, PO Box 27, Rankin, TX 79778-0027 |
| 2112776 | | Valley Mills ISD Police Department (TX), 1 Eagle Way, Valley Mills, TX 76689 |
| 2112777 | + | Valley Mills Municipal Court (TX), PO Box 641, Valley Mills, TX 76689-0641 |

| | | |
|---|---|---|
| 2112778 | + | Valley Mills Police Department (TX), 101 Avenue E, Valley Mills, TX 76689-4476 |
| 2112779 | + | Valley View Police Department (TX), 308 W O'Buch Rd, Valley View, TX 76272-5431 |
| 2112780 | | Van ISD Police Department (TX), 985 N. Maple Street, Van, TX 75790 |
| 2112781 | + | Van Municipal Court (TX), 113 W. Main St., PO Box 487, Van, TX 75790-0487 |
| 2112782 | | Van Police Department (TX), 189 South Maple Street, Van, TX 75790 |
| 2112783 | + | Van Zandt County Constable Precinct 1 (T, 212 W. Garland, PO Box 189, Grand Saline, TX 75140-0189 |
| 2112784 | + | Van Zandt County Constable Precinct 4 (T, 1540 FM 279, PO Box 499, Ben Wheeler, TX 75754-0499 |
| 2112785 | + | Vega Marshal's Office (TX), PO Box 470, Vega, TX 79092-0470 |
| 2112786 | + | Vega Municipal Court (TX), PO Box 470, Vega, TX 79092-0470 |
| 2112787 | + | VentureSpire Group, LLC, 4 Briarwood Lane, Lincolnshire, IL 60069-2500 |
| 2112788 | | Venyu Solutions, LLC, P.O. Box 919303, Dallas, TX 75391-9303 |
| 2112790 | + | Vermilion Parish 911 Communications Dist, 100 North State Street, Abbeville, LA 70510-5170 |
| 2112791 | + | Vermilion Parish Sheriff's Office (LA), PO Box 307, Abbeville, LA 70511-0307 |
| 2112792 | + | Vernon Parish Sheriff's Office (LA), PO Box 649, Leesville, LA 71496-0649 |
| 2112793 | + | Victor F Trahan, III, c/o James R Swanson (Fishman Haygood), 201 St. Charles Ave, 6th Floor, New Orleans, LA 70170-1000 |
| 2121523 | + | Victor F. Trahan, III, c/o Albert Dale Clary, 1800 City Farm Drive, Building 6, Baton Rouge, LA 70806-7500 |
| 2144047 | | Victor Trey Trahan, 415 Gravier St,, New Orleans, LA 70130-2418 |
| 2112794 | | Vidalia Police Department (LA), 202 Vernon Stevens Blvd, Vidalia, LA 71373-5001 |
| 2112795 | + | Vidor Police Department (TX), 695 East Railroad, Vidor, TX 77662-5805 |
| 2112796 | + | Village of Pioneer Police Department (LA, PO Box 153, Pioneer, LA 71266-0153 |
| 2112797 | + | Ville Platte Marshal's Office (LA), 114 Armand St., Ville Platte, LA 70586-4575 |
| 2112798 | + | Vinton Police Department (LA), 1201 Horridge St, Vinton, LA 70668-3819 |
| 2112799 | + | VitalSmarts, LC DBA Crucial Learning, 320 River Park Drive Suite Swb, Provo, UT 84604-6065 |
| 2112800 | + | Waco ISD Police Department (TX), 2015 Alexander, Waco, TX 76708-2821 |
| 2112801 | | Waelder Police Department (TX), 307 Highway 90 West, Waelder, TX 78959 |
| 2112802 | + | Walker Police Department (LA), 13179 Burgess Avenue, PO Box 217, Walker, LA 70785-0217 |
| 2112803 | + | Waller Municipal Court (TX), 1219 Farr Street, PO Box 239, Waller, TX 77484-0239 |
| 2112804 | + | Waller Police Department (TX), 1219 Farr Street, PO Box 239, Waller, TX 77484-0239 |
| 2112805 | + | Walnut Springs ISD Police Department (TX, 184 Avenue A, Walnut Springs, TX 76690-4511 |
| 2112806 | + | Walter Morales, 1195 South Cloverdale Ave, Baton Rouge, LA 70808-3613 |
| 2112807 | + | Warren ISD Police Department (TX), 375 FM-3290 S., Warren, TX 77664-0089 |
| 2112808 | + | Washington County Constable Precinct 1 (, 1305 E. Blue Bell, Suite 112, Brenham, TX 77833-2436 |
| 2112809 | + | Washington County Constable Precinct 2 (, 1950 FM 109, Brenham, TX 77833-7035 |
| 2112810 | + | Washington County Constable Precinct 4 (, 402 N Main, Burton, TX 77835-6063 |
| 2112811 | + | Washington Parish Sheriff's Office (LA), 1002 Main ST., PO Box 677, Franklinton, LA 70438-0677 |
| 2112947 | + | Weil, Gotshal & Manges LLP, Gabriel Morgan, Clifford Carlson &, Austin Crabtree, 700 Louisiana Street, Suite 3700, Houston, Texas 77002-2728 |
| 2112814 | + | Weimar Municipal Court (TX), PO Box 67, Weimar, TX 78962-0067 |
| 2112815 | | Weimar Police Department (TX), 1754 IH-10, Weimar, TX 78962 |
| 2112816 | + | Welsh Police Department (LA), PO Box 786, Welsh, LA 70591-0786 |
| 2112817 | + | West Baton Rouge Sheriff's Office (LA), 850 8th St, PO Box 129, Port Allen, LA 70767-0129 |
| 2112818 | + | West Feliciana Parish Sheriff's Office, PO Box 1844, St. Francisville, LA 70775-1844 |
| 2112819 | + | West Hardin County CISD Police Departmen, 39227 Hwy 105, Saratoga, TX 77585-8923 |
| 2112820 | + | West ISD Police Department (TX), 801 N. Reagan, West, TX 76691-1158 |
| 2112821 | + | West Municipal Court (TX), PO Box 97, West, TX 76691-0097 |
| 2112822 | + | West Police Department (TX), 110 N Reagan, West, TX 76691-1463 |
| 2112823 | | West Rusk CCISD Police Department (TX), 10705 S. Main, New London, TX 75682 |
| 2112824 | | West Tawakoni Municipal Court (TX), 1533 E Hwy 276, West Tawakoni, TX 75474 |
| 2112825 | | West Tawakoni Police Department (TX), 1533 E S.H. 276, West Tawakoni, TX 75474 |
| 2112826 | + | Western States Communications, Inc., 6756 Spindle Top Rd, San Angelo, TX 76901-1488 |
| 2112827 | + | Westlake Police Department (LA), 701 Johnson St, PO Box 700, Westlake, LA 70669-0700 |
| 2112828 | + | Westwego Police Department (LA), 401 N Fourth ST, Westwego, LA 70094-4336 |
| 2112829 | + | Westwood ISD Police Department (TX), 4524 West Oak, Palestine, TX 75801-5438 |
| 2112830 | + | Wharton County Constable Precinct 2 (TX), 736 Clubside Drive, PO Box 780, East Bernard, TX 77435-0780 |
| 2112831 | + | Wharton ISD Police Department (TX), 500 Abell Street, 2100 N Fulton, Wharton, TX 77488-2825 |
| 2112832 | + | Wheeler County Sheriff's Office (TX), 7944 N US Highway 83, Wheeler, TX 79096-7638 |
| 2112833 | + | White River Water District Police Depart, 2880 FM 2794, Spur, TX 79370-5748 |
| 2112834 | + | Whiteface CISD Police Department (TX), 401 Antelope Boulevard, PO Box 7, Whiteface, TX 79379-0007 |
| 2112835 | + | Whitehead Law Firm, 11909 Bricksome Ave., Ste. W-3, Baton Rouge, LA 70816-2698 |
| 2112836 | + | Whiteman Osterman & Hanna LLP, One Commerce Plaza, Albany, NY 12260-1000 |
| 2112837 | + | Whitesboro Police Department (TX), PO Box 340, Whitesboro, TX 76273-0340 |
| 2112838 | + | Whitewright Municipal Court (TX), PO Box 516, Whitewright, TX 75491-0516 |
| 2112839 | + | Whitewright Police Department (TX), PO Box 966, Whitewright, TX 75491-0966 |

District/off: 053N-3

Date Rcvd: Oct 11, 2024

User: ao1492bnc

Form ID: pdf802

Page 22 of 26

Total Noticed: 1384

| | | |
|---|---|---|
| 2112840 | + | Whitney Municipal Court (TX), 115 W. Jefferson, PO Box 2050, Whitney, TX 76692-5050 |
| 2112841 | + | Whitney Police Department (TX), 102 N. Colorado Street, Whitney, TX 76692-2213 |
| 2112842 | + | Wichita County Constable Precinct 1 (TX), 600 Scott Ave, Room 104, Wichita Falls, TX 76301-2504 |
| 2112843 | + | Wichita County Constable Precinct 2 (TX), 100 W. College St, Burkburnett, TX 76354-2368 |
| 2112844 | + | Wichita County Sheriff's Office (TX), PO Box 8466, Wichita Falls, TX 76307-8466 |
| 2112845 | + | Wilbraham Police Department (MA), 2780 Boston Road, Wilbraham, MA 01095-1600 |
| 2111551 | + | William S. Robbins, Stewart Robbins Brown & Altazan, LLC, 301 Main St., Suite 1640, Baton Rouge, LA 70801-0016 |
| 2112846 | + | Wills Point ISD Police Department (TX), 338 W. North Commerce, Wills Point, TX 75169-2504 |
| 2112847 | + | Wills Point Municipal Court (TX), 307 N. 4th Street, Wills Point, TX 75169-2044 |
| 2112848 | + | Wills Point Police Department (TX), 120 N. 5TH ST, P.O. Box 505, Wills Point, TX 75169-0505 |
| 2112849 | + | Wink Police Department (TX), 213 East Hendricks Blvd, PO Box 397, Wink, TX 79789-0397 |
| 2112850 | + | Winkler County Sheriff's Office (TX), 1300 South Bellaire St, Kermit, TX 79745-4900 |
| 2112851 | + | Winn Parish Sheriff's Office (LA), 119 W Main St., Ste 106, Winnfield, LA 71483-3201 |
| 2112852 | + | Winnsboro ISD (TX), 207 E Pine St, Winnsboro, TX 75494-2628 |
| 2112853 | + | Winnsboro ISD Police Department (TX), 207 E. Pine Street, Winnsboro, TX 75494-2628 |
| 2112854 | + | Winnsboro Municipal Court (TX), 501 S Main, Winnsboro, TX 75494-3227 |
| 2112855 | + | Winnsboro Police Department (TX), 501 S Main St, Winnsboro, TX 75494-3227 |
| 2112856 | + | Winters Municipal Court (TX), 310 S Main St, Winters, TX 79567-5615 |
| 2112857 | + | Winters Police Department (TX), 312 South Main Street, Winters, TX 79567-5615 |
| 2112858 | + | Wise County Fire Marshal's Office (TX), 205 N. State St, Decatur, TX 76234-1451 |
| 2112859 | + | Wise County Sheriff's Office (TX), 200 Rook Ramsey Dr, PO Box 899, Decatur, TX 76234-0899 |
| 2112860 | + | Wise, County of (TX), 101 N Trinity St #101, P.O. Box 308, Decatur, TX 76234-0308 |
| 2112861 | | Wisner Police Department (LA), 9541 Natchez, Wisner, LA 71378 |
| 2112862 | + | Wolf & Associates Consulting, LLC, 1308 Northeast 2nd Terrace, Cape Coral,, FL 33909-2654 |
| 2112863 | + | Wolfe City Municipal Court (TX), 101 West Main St, Wolfe City, TX 75496-3106 |
| 2112864 | + | Wolfe City Police Department (TX), 103 W. Main St., PO Box 106, Wolfe City, TX 75496-0106 |
| 2112865 | + | Wolfforth Police Department (TX), 302 Main St., Wolfforth, TX 79382-2940 |
| 2112866 | + | Wood County Constable Precinct 2 (TX), 716 Greenville Hwy, PO Box 325, Mineola, TX 75773-0325 |
| 2112867 | | Wood County Constable Precinct 3 (TX), 117 E Blackburn Street, Hawkins, TX 75765 |
| 2112868 | + | Wood County Constable Precinct 4 (TX), 1001 East Coke Road, PO Box 933, Winnsboro, TX 75494-0933 |
| 2112869 | + | Wood County Fire Marshal (TX), 100 South Main, PO Box 938, Quitman, TX 75783-0938 |
| 2112870 | + | Wood County Sheriff's Office (TX), 402 S. Stephens, PO Box 307, Quitman, TX 75783-0307 |
| 2112871 | + | Woodsboro Municipal Court (TX), 121 N Wood Ave, PO Box 632, Woodsboro, TX 78393-0632 |
| 2112872 | | Woodsboro Police Department (TX), 110 Wood Avenue, Woodsboro, TX 78393 |
| 2112873 | + | Woodville ISD (TX), 505 N Charlton St, Woodville, TX 75979-4535 |
| 2112874 | + | Woodville Municipal Court (TX), 400 W Bluff, Woodville, TX 75979-5122 |
| 2112875 | + | Woodville Police Department (TX), 113 N Charlton St, Woodville, TX 75979-4801 |
| 2112876 | + | Woodworth Police Department (LA), PO Box 228, Woodworth, LA 71485-0228 |
| 2112877 | | Wortham Municipal Court (TX), PO Box 186~ 110 W Main, Wortham, TX 76693 |
| 2112878 | + | Wortham Police Department (TX), 104 W. Concho, PO Box 186, Wortham, TX 76693-0186 |
| 2112879 | + | Wythken, 900 West Leigh Street, Richmond, VA 23220-3138 |
| 2112880 | + | Xpediter Technology, 7668 El Camino Real, Ste 104-157, Carlsbad, CA 92009-7932 |
| 2112881 | + | YGS Group, 3650 W. Market Street, York, PA 17404-5813 |
| 2112882 | + | Yoakum County Sheriff's Office (TX), 1405 St Rd 214, Po Box 189, Plains, TX 79355-0189 |
| 2112883 | + | Yoakum Municipal Court (TX), PO Box 738, Yoakum, TX 77995-0738 |
| 2112884 | + | Yoakum Police Department (TX), 900 Irvine, P.O. Box 738, Yoakum, TX 77995-0738 |
| 2112885 | + | Young County Sheriff's Office (TX), 315 N. Cliff Drive, Graham, TX 76450-1812 |
| 2112889 | + | ZEROHOUR TECHNOLOGIES, 7027 Woodstock Dr, Baton Roughe, LA 70809-1131 |
| 2112887 | + | Zavalla Police Department (TX), 838 E Main St, Zavalla, TX 75980-9265 |
| 2112093 | | iStock (Getty Images), 1240 20th Ave SE, Suite 313, Calgary, Alberta T2G 1M8 |

TOTAL: 1343

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| **Recip ID** | | **Notice Type: Email Address** | **Date/Time** | **Recipient Name and Address** |
|---|---|---|---|---|
| 2115232 | | Email/Text: bankruptcy@atmosenergy.com | | |
| | | | Oct 11 2024 19:33:00 | ATMOS ENERGY CORPORATION, ATTN: BANKRUPTCY GROUP, PO BOX 650205, DALLAS, TX 75265-0205 |
| 2111571 | + | Email/Text: jessica.nepveux@apso.org | | |
| | | | Oct 11 2024 19:33:00 | Acadia Parish Sheriff's Office (LA), PO Box 289, Crowley, LA 70527-0289 |
| 2111584 | + | Email/Text: kirvine@allenparishso.com | | |

| | | Oct 11 2024 19:33:00 | Allen Parish Sheriff's Office (LA), P.O. Box 278, Oberlin, LA 70655-0278 |
|---|---|---|---|
| 2111614 | Email/Text: bankruptcy@atmosenergy.com | | |
| | | Oct 11 2024 19:33:00 | Atmos Energy, P.O. Box 740353, Cincinnati, OH 45274-0353 |
| 2129436 | Email/Text: BKBNCNotices@ftb.ca.gov | | |
| | | Oct 11 2024 19:33:00 | Bankruptcy Section MS A340, Francise Tax Board, PO Box 2952, Sacramento, CA 95812-2952 |
| 2111710 | Email/Text: laura.nolan@cadenceinsurance.com | | |
| | | Oct 11 2024 19:33:00 | BXS Insurance, P.O. Box 3809, Baton Rouge, LA 70821-3809 |
| 2111716 | + Email/Text: hdorociak@cpso.com | | |
| | | Oct 11 2024 19:33:00 | Calcasieu Parish Sheriff's Office (LA), 5400 E. Broad St., Attn: Adrian Quintela, Lake Charles, LA 70615-4136 |
| 2111806 | + Email/Text: CCICollectionsGlobalForms@cox.com | | |
| | | Oct 11 2024 19:33:04 | Cox Business, 7401 Florida Blvd, Baton Rouge, LA 70806-4639 |
| 2114401 | + Email/Text: dallas.bankruptcy@LGBS.com | | |
| | | Oct 11 2024 19:33:00 | Dallas County, Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207-2328 |
| 2111836 | Email/Text: litigation@dallascounty.org | | |
| | | Oct 11 2024 19:33:00 | Dallas County Tax Office, PO Box 139066, Dallas, TX 75313-9066 |
| 2111899 | Email/Text: Legal.Bankruptcy@emcins.com | | |
| | | Oct 11 2024 19:33:00 | EMC Insurance, PO Box 219225, Kansas City, MO 64121-9225 |
| 2111924 | Email/Text: legal@firstinsurancefunding.com | | |
| | | Oct 11 2024 19:33:00 | First Insurance Funding Corp., 450 Skokie Blvd, Ste 1000, Northbrook, IL 60062 |
| 2111922 | ^ MEBN | | |
| | | Oct 11 2024 19:30:50 | FedEx, P.O. Box 660481, Dallas, TX 75266-0481 |
| 2111939 | + Email/Text: davidrigdon@franklinsheriff.net | | |
| | | Oct 11 2024 19:33:00 | Franklin Parish Sheriff's Office (LA), 6556 Main St., Winnsboro, LA 71295-2701 |
| 2112038 | + Email/Text: rgagnet@htbcpa.com | | |
| | | Oct 11 2024 19:33:00 | Hannis T. Bourgeois, LLP, 2322 TREMONT DR, BATON ROUGE, LA 70809-1487 |
| 2112039 | + Email/Text: blakefitzgearld@hchd.net | | |
| | | Oct 11 2024 19:33:00 | Hansford County Hospital District (TX), 707 South Roland Street, Spearman, TX 79081-3441 |
| 2112089 | + Email/Text: julie.n.taylor@irscounsel.treas.gov | | |
| | | Oct 11 2024 19:33:00 | Internal Revenue Service, District Counsel, P.O. Box 30509, New Orleans, LA 70190-0509 |
| 2112088 | + Email/Text: sbse.cio.bnc.mail@irs.gov | | |
| | | Oct 11 2024 19:33:00 | Internal Revenue Service, Centralized Insolvency Operations, P.O. Box 7346, Philadelphia, PA 19101-7346 |
| 2112193 | + Email/Text: TAXINFO@LPSO.NET | | |
| | | Oct 11 2024 19:33:00 | Lafourche Parish Sheriff's Office (LA), PO Box 5608, Thibodeaux, LA 70302-5608 |
| 2112249 | + Email/Text: landrys@ag.louisiana.gov | | |
| | | Oct 11 2024 19:33:00 | Louisiana Department of Justice (LA), 1885 N 3rd Street, Baton Rouge, LA 70802-5146 |
| 2112251 | + Email/Text: LDRBankruptcy.EBN@la.gov | | |
| | | Oct 11 2024 19:33:00 | Louisiana Department of Revenue, Bankruptcy Section, P.O. Box 66658, Baton Rouge, LA 70896-6658 |
| 2113714 | + Email/Text: dpapiez@foxrothschild.com | | |
| | | Oct 11 2024 19:33:00 | Microsoft Corporation, Fox Rothschild LLP, Attn: David P. Papiez, 1001 4th Ave. Suite 4400, Seattle, WA 98154-1192 |
| 2115230 | Email/Text: nys.dtf.bncnotice@tax.ny.gov | | |
| | | Oct 11 2024 19:33:00 | New York State Department of Taxation & Finance, Bankruptcy Section, P O Box 5300, Albany, NY 12205-0300 |
| 2112411 | + Email/Text: USALAM.Bankruptcy@usdoj.gov | | |
| | | Oct 11 2024 19:33:00 | Office of the U.S. Attorney, 777 Florida Street, Suite 208, Baton Rouge, LA 70801-1717 |
| 2112412 | + Email/Text: ustpregion05.nr.ecf@usdoj.gov | | |
| | | Oct 11 2024 19:33:00 | Office of the U.S. Trustee, Region V, 400 Poydras Street, Suite 2110, New Orleans, LA 70130-3238 |
| 2112497 | + Email/Text: card@ppag.com | | |

| Recip ID | | Notice Date/Time | Name and Address |
|---|---|---|---|
| | | Oct 11 2024 19:33:00 | Princeton Public Affairs Group, Inc., 160 West State Street, Trenton, NJ 08608-1102 |
| 2112530 | Email/Text: ecfbankruptcy@nrg.com | | |
| | | Oct 11 2024 19:33:00 | RELIANT, PO Box 650475, Dallas, TX 75265-0475 |
| 2112531 | ^ MEBN | | |
| | | Oct 11 2024 19:30:46 | Revco, PO Box 2589, Columbus, OH 43216-2589 |
| 2112535 | + Email/Text: aflowers@richlandso.org | | |
| | | Oct 11 2024 19:33:00 | Richland Parish Sheriff's Office (LA), 708 Julia Street, Suite 113, Rayville, LA 71269-2638 |
| 2112642 | Email/Text: jbesares@spplus.com | | |
| | | Oct 11 2024 19:33:00 | SP Plus Corporation, 8037 Collection Center Drive, Chicago, IL 60693 |
| 2112646 | + Email/Text: dl-csgbankruptcy@charter.com | | |
| | | Oct 11 2024 19:33:00 | Spectrum, PO Box 742614, Cincinnati, OH 45274-2614 |
| 2112656 | Email/Text: BKBNCNotices@ftb.ca.gov | | |
| | | Oct 11 2024 19:33:00 | State of California Franchise Tax Board, PO Box 942857, Sacramento, CA 94257-0531 |
| 2112699 | Email/Text: mbrehm@teksystems.com | | |
| | | Oct 11 2024 19:33:00 | Teksystems, 7437 Race Road, Hanover, MD 21076 |
| 2111500 | + Email/Text: famc-bk@1stassociates.com | | |
| | | Oct 11 2024 19:33:00 | Total Visa- The Bank of Missouri, Attn: Bankruptcy, PO Box 85710, Sioux Falls, SD 57118-5710 |
| 2112732 | ^ MEBN | | |
| | | Oct 11 2024 19:30:52 | Travelers CL Remittance Center, P.O. Box 660317, Dallas, TX 75266-0317 |
| 2112765 | + Email/Text: bankruptcy@ups.com | | |
| | | Oct 11 2024 19:33:00 | UPS, Lockbox 577, Carol Stream, IL 60132-0577 |
| 2112759 | + Email/Text: francesmendez@unionsheriff.com | | |
| | | Oct 11 2024 19:33:00 | Union Parish Sheriff's Office (LA), 710 Holder Rd., Farmville, LA 71241-3850 |
| 2119144 | Email/Text: soonthornsima@yahoo.com | | |
| | | Oct 11 2024 19:33:00 | Venturespire Group LLC, 2621 N Atlantic Blvd, Fort Lauderdale, FL 33308 |
| 2112789 | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | | |
| | | Oct 11 2024 19:33:00 | Verizon, PO Box 660108, Dallas, TX 75266-0108 |
| 2111501 | + Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | | |
| | | Oct 11 2024 19:33:00 | Verizon Wireless, Attn: Bankruptcy, 500 Technology Dr., Ste. 599, Weldon Springs, MO 63304-2225 |
| 2112792 | ^ MEBN | | |
| | | Oct 11 2024 19:30:52 | Vernon Parish Sheriff's Office (LA), PO Box 649, Leesville, LA 71496-0649 |
| 2112812 | + Email/Text: freda@webstersheriff.org | | |
| | | Oct 11 2024 19:33:00 | Webster Parish Sheriffs Office (LA), 410 Main Street, PO Box 877, Minden, LA 71058-0877 |
| 2112886 | + Email/Text: YRCW.BK.INFO@YRCW.COM | | |
| | | Oct 11 2024 19:33:00 | Yrc Freight, 10990 ROE AVE, OVERLAND PARK, KS 66211-1213 |

TOTAL: 43

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| cr | *+ | Chaffe McCall, L.L.P., 1100 Poydras St., Suite 2300, New Orleans, LA 70163-2301 |
| intp | *+ | Jose S. Canseco, 82355 HWY 25, Suite A, Folsom, LA 70437-6161 |
| fa | *+ | Rock Creek Advisors, LLC, 1738 Belmar Blvd., Belmar, NJ 07719-3953 |
| cr | *+ | State Capitol Solutions LLC, PO Box 80825, Lafayette, LA 70598-0825 |
| 2112151 | *+ | Kenedy County Justice of the Peace Preci, PO Box 8, Sarita, TX 78385-0008 |
| 2112152 | *+ | Kenedy County Justice of the Peace Preci, PO Box 8, Sarita, TX 78385-0008 |
| 2112153 | *+ | Kenedy County Justice of the Peace Preci, PO Box 8, Sarita, TX 78385-0008 |
| 2119666 | *+ | Matt Follis, 3009 44th St., Metairie, LA 70001-4240 |
| 2122015 | *+ | Microsoft Corporation, Fox Rothschild LLP, Attn: David P. Papiez, 1001 4th Ave. Suite 4400, Seattle, WA 98154-1192 |
| 2111676 | ##+ | Bowie ISD (TX), 100 W Wichita St, Bowie, TX 76230-5416 |
| 2111970 | ##+ | GCOM Software LLC (NY), 24 Madison Avenue EXT, Albany, NY 12203-5396 |

| | | |
|---|---|---|
| 2112013 | ##+ | Guadalupe County Constable Precinct 1 (T, 214 Medical Drive, Seguin, TX 78155-5307 |
| 2112037 | ##+ | Handwrytten, 1430 E Indian School Rd, Suite 100, Phoenix, AZ 85014-4977 |
| 2112140 | ##+ | Karnes City Police Department (TX), 211 E. Calvert St., Karnes City, TX 78118-3209 |
| 2112170 | ##+ | Knox City Police Department (TX), 902 E. Main St., Knox City, TX 79529-2227 |
| 2112456 | ##+ | Perry Dampf Dispute Solutions, 721 Government Street, Suite 102, Baton Rouge, LA 70802-6029 |
| 2112499 | ##+ | Progressive Business Publications, 370 Technology Drive, Malvern, PA 19355-1315 |
| 2112666 | ##+ | Steve Ketsenburg, 267 Carmel Woods, Ellisville, MO 63021-4715 |
| 2112775 | ##+ | Valentine Mechanical Services, 32964 Paille Lane, Springfield, LA 70462-7507 |
| 2112813 | ##+ | Weimar ISD (TX), 506 W Main, Weimar, TX 78962-1900 |
| 2112888 | ##+ | Zendesk Inc., 1019 Market St, San Francsico, CA 94103-1637 |

TOTAL: 0 Undeliverable, 9 Duplicate, 12 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Oct 13, 2024                          Signature:          /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on October 11, 2024 at the address(es) listed below:

| Name | Email Address |
|---|---|
| Albert Dale Clary | on behalf of Creditor Victor Trahan  III adc@longlaw.com |
| Alicia Bendana | on behalf of Creditor Karie Wohlgemuth abendana@lawla.com  rmichel@lawla.com;jmclemore@williamsmullen.com |
| Amelia L. Hurt | on behalf of Debtor Kologik  LLC amelia.hurt@kellyhart.com |
| Amelia L. Hurt | on behalf of Debtor Kologik Capital II  LLC amelia.hurt@kellyhart.com |
| Amelia L. Hurt | on behalf of Debtor Kologik Capital  LLC amelia.hurt@kellyhart.com |
| Amelia L. Hurt | on behalf of Defendants Kologik  LLC amelia.hurt@kellyhart.com |
| Christy Renee Bergeron | on behalf of U.S. Trustee U.S. Trustee christy.bergeron@usdoj.gov |
| Clifford Carlson | on behalf of Interested Party Kologik Software  Inc. clifford.carlson@weil.com, austin.crabtree@weil.com;gabriel.morgan@weil.com;rene.olvera@weil.com;clifford.carlson@ecf.pacerpro.com |
| Corey E Dunbar | on behalf of Defendants Merchants & Marine Bancorp  Inc. cdunbar@pivachlaw.com |
| Corey E Dunbar | on behalf of Defendants Mississippi River Bank cdunbar@pivachlaw.com |
| Douglas S. Draper | on behalf of Plaintiffs Jackson Smith Thomas ddraper@hellerdraper.com dhepting@hellerdraper.com;dsd@hellerdraper.com;vgamble@hellerdraper.com |
| Edgar Stewart Spielman | on behalf of Creditor Riva Ridge Master Fund sspielman@hinshawlaw.com |

District/off: 053N-3

Date Rcvd: Oct 11, 2024

User: ao1492bnc

Form ID: pdf802

Page 26 of 26

Total Noticed: 1384

jlovett@hinshawlaw.com;NOLdocket@hinshawlaw.com

Erin K Arnold

on behalf of Debtor Kologik  LLC Erin.Arnold@kellyhart.com

Evan Park Howell, III

on behalf of Interested Party Jose S. Canseco ehowell@ephlaw.com

Heather Cross

on behalf of Plaintiffs Jackson Smith Thomas hcross@lawacrossla.com

Jennifer D. Cruz

on behalf of Creditor Rob Wolf jcruz@mcglinchey.com
consumer@murraylaw.net;dmm@murraylaw.net;MurrayDR93803@notify.bestcase.com

Karl M Helo

on behalf of Creditor State Capitol Solutions LLC khelo@simonfitzgerald.com

Lacey Elizabeth Rochester

on behalf of Creditor Baker  Donelson, Bearman, Caldwell & Berkowitz, PC lrochester@bakerdonelson.com,
gmitchell@bakerdonelson.com,kbeausoleil@bakerdonelson.com

Louis M. Phillips

on behalf of Debtor Kologik Capital  LLC louis.phillips@kellyhart.com, june.alcantara-davis@kellyhart.com

Louis M. Phillips

on behalf of Debtor Kologik Capital II  LLC louis.phillips@kellyhart.com, june.alcantara-davis@kellyhart.com

Louis M. Phillips

on behalf of Debtor Kologik  LLC louis.phillips@kellyhart.com, june.alcantara-davis@kellyhart.com

Louis M. Phillips

on behalf of Defendants Kologik  LLC louis.phillips@kellyhart.com, june.alcantara-davis@kellyhart.com

Michael E. Landis

on behalf of Plaintiffs Jackson Smith Thomas mlandis@hellerdraper.com
dhepting@hellerdraper.com;esixkiller@hellerdraper.com;jmarino@hellerdraper.com

Nicholas James Smeltz

on behalf of Creditor LaFactor  LLC nsmeltz@stewartrobbins.com,
nsmeltz@courtdrive.com;kheard@stewartrobbins.com;kheard@ecf.courtdrive.com;gtaylor@stewartrobbins.com;gtaylor@ecf.cou
rtdrive.com

Paul Douglas Stewart, Jr.

on behalf of Creditor LaFactor  LLC dstewart@stewartrobbins.com,
kheard@stewartrobbins.com;dstewart@ecf.courtdrive.com;kheard@ecf.courtdrive.com

Robert Rooth

on behalf of Creditor Chaffe McCall  L.L.P. rooth@chaffe.com

Rudy J. Cerone

on behalf of Creditor Rob Wolf rcerone@mcglinchey.com  lgraff@mcglinchey.com

Ryan James Richmond

on behalf of Creditor TSB Ventures  LLC ryan@snw.law

Timothy G. Byrd, Jr

on behalf of Creditor Rob Wolf tbyrd@mcglinchey.com

U.S. Trustee

ustp.region05@usdoj.gov

William S. Robbins

on behalf of Creditor LaFactor  LLC wrobbins@stewartrobbins.com,
kheard@stewartrobbins.com;wrobbins@ecf.courtdrive.com;kheard@ecf.courtdrive.com

TOTAL: 31